# APPENDIX B

Financials




# Mosaic at Medical Center August 2026 Financials

Prepared By:

CATALYST
PROPERTY SOLUTIONS

The Catalyst Difference
Doing What is Right, Not What is Easy

# Table of Contents

A. Rent Roll

B. Income Statement Trailing Twelve

C. Balance Sheet

D. Accounts Payable

E. Accounts Receivable

F. General Ledger

G. Bank Reconciliation Report

H. Bank Statements

CATALYST
PROPERTY SOLUTIONS

# Rent Roll - Mosaic at Medical Center

Mosaic at Medical Center
Aug 2026

## Unit Details

| Bldg-Unit | SQFT | Unit Status | Move-In | Lease Start | Lease End | Expected Move-Out | Market Rent | Actual Charges | Scheduled Charges | Balance | Deposit Held |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unit Type: A1** | | | | | | | | | | | |
| 12-1201 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 12-1203 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 12-1207 | 471.00 | Occupied No Notice | 08/29/2025 | 08/29/2025 | 08/27/2026 | | 869.00 | 830.77 | 834.00 | 21.77 | 0.00 |
| 12-1211 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 12-1215 | 471.00 | Occupied No Notice | 08/01/2025 | 07/04/2026 | 08/31/2026 | | 869.00 | 664.00 | 689.00 | (25.00) | 0.00 |
| 12-1219 | 471.00 | Occupied No Notice | 07/29/2025 | 07/29/2026 | 08/16/2026 | | 869.00 | 708.00 | 733.00 | 0.00 | 0.00 |
| 12-1220 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 13-1301 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 13-1304 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 13-1305 | 471.00 | Occupied No Notice | 08/10/2026 | 08/10/2026 | 08/09/2027 | | 869.00 | 464.00 | 664.00 | (200.00) | 0.00 |
| 13-1307 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 13-1308 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 13-1309 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 13-1311 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 13-1315 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 13-1318 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 13-1321 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 13-1323 | 471.00 | Notice Unrented | 05/03/2024 | 06/01/2026 | 08/31/2026 | 08/30/2026 | 869.00 | 928.49 | 924.64 | 885.85 | 0.00 |
| 15-1501 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 15-1503 | 471.00 | Occupied No Notice | 01/05/2026 | 01/05/2026 | 03/04/2027 | | 869.00 | 434.50 | 894.00 | (25.00) | 0.00 |
| 15-1506 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 15-1508 | 471.00 | Vacant Unrented Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 15-1509 | 471.00 | Vacant Unrented Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 15-1510 | 471.00 | Occupied No Notice | 07/18/2025 | 07/15/2026 | 08/23/2026 | | 869.00 | 708.00 | 733.00 | (155.32) | 0.00 |
| 15-1511 | 471.00 | Occupied No Notice | 02/21/2023 | 02/21/2026 | 02/20/2027 | | 869.00 | 717.00 | 742.00 | 0.00 | 0.00 |
| 15-1513 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 15-1514 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 15-1515 | 471.00 | Occupied No Notice | 07/25/2025 | 07/22/2026 | 08/16/2026 | | 869.00 | 726.00 | 751.00 | (33.59) | 0.00 |
| 15-1517 | 471.00 | Occupied No Notice | 09/13/2025 | 09/13/2025 | 09/12/2026 | | 869.00 | 725.00 | 750.00 | 0.00 | 0.00 |
| 15-1520 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 15-1522 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 15-1524 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| A1 Total: | 15,072.00 | | | | | | 27,808.00 | 6,905.76 | 7,714.64 | 468.71 | 0.00 |
| **Unit Type: A1PR** | | | | | | | | | | | |
| 12-1202 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 12-1204 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 12-1205 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 12-1210 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 12-1212 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 12-1213 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 12-1214 | 471.00 | Occupied No Notice | 04/01/2024 | 04/01/2026 | 03/31/2027 | | 869.00 | 646.00 | 671.00 | 646.00 | 0.00 |
| 12-1216 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 12-1217 | 471.00 | Occupied No Notice | 08/07/2025 | 08/07/2025 | 09/06/2026 | | 869.00 | 675.00 | 700.00 | 0.00 | 0.00 |
| 12-1218 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 12-1221 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 12-1223 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 12-1224 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 13-1302 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 13-1303 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |

| Bldg-Unit | SQFT | Unit Status | Move-In | Lease Start | Lease End | Expected Move-Out | Market Rent | Actual Charges | Scheduled Charges | Balance | Deposit Held |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13-1306 | 471.00 | Vacant Rented Ready | | | | | 869.00 | 0.00 | 0.00 | | |
| 13-1310 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 13-1312 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 13-1313 | 471.00 | Occupied No Notice | 07/09/2025 | 07/03/2026 | 09/30/2027 | | 869.00 | 1,517.52 | 670.64 | 1,517.52 | 0.00 |
| 13-1314 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 13-1316 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 13-1317 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 13-1319 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 13-1320 | 471.00 | Occupied No Notice | 07/25/2025 | 08/17/2026 | 08/16/2027 | | 869.00 | 715.00 | 715.00 | 25.00 | 0.00 |
| 13-1324 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 15-1504 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 15-1507 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 15-1512 | 471.00 | Occupied No Notice | 08/15/2025 | 08/15/2025 | 09/14/2026 | | 869.00 | 690.00 | 715.00 | 0.00 | 0.00 |
| 15-1516 | 471.00 | Occupied No Notice | 03/22/2025 | 04/01/2026 | 03/31/2027 | | 869.00 | 1,790.73 | 830.00 | 960.73 | 0.00 |
| 15-1518 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 15-1519 | 471.00 | Vacant Unrented Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 15-1523 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| A1PR Total: | 15,072.00 | | | | | | 27,808.00 | 6,034.25 | 4,301.64 | 3,149.25 | 0.00 |
| **Unit Type: A1R** | | | | | | | | | | | |
| 12-1206 | 471.00 | Vacant Unrented Not Ready | | | | | 769.00 | 0.00 | 0.00 | | 0.00 |
| 12-1208 | 471.00 | Vacant Unrented Not Ready | | | | | 819.00 | 0.00 | 0.00 | | 0.00 |
| 12-1209 | 471.00 | Vacant Unrented Not Ready | | | | | 769.00 | 0.00 | 0.00 | | 0.00 |
| 12-1222 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 13-1322 | 471.00 | Vacant Unrented Not Ready | | | | | 869.00 | 0.00 | 0.00 | | 0.00 |
| 15-1502 | 471.00 | Vacant Unrented Not Ready | | | | | 819.00 | 0.00 | 0.00 | | 0.00 |
| 15-1505 | 471.00 | Vacant Unrented Not Ready | | | | | 819.00 | 0.00 | 0.00 | | 0.00 |
| 15-1521 | 471.00 | Vacant Unrented Not Ready | | | | | 769.00 | 0.00 | 0.00 | | 0.00 |
| A1R Total: | 3,768.00 | | | | | | 6,502.00 | 0.00 | 0.00 | | 0.00 |
| **Unit Type: A2** | | | | | | | | | | | |
| 2-201 | 650.00 | Occupied No Notice | 03/27/2024 | 04/01/2026 | 03/31/2027 | | 994.50 | 994.50 | 1,019.50 | 0.00 | 0.00 |
| 2-203 | 650.00 | Occupied No Notice | 10/14/2024 | 10/14/2025 | 10/13/2026 | | 1,127.00 | 2,037.10 | 986.00 | 2,037.10 | 0.00 |
| 2-205 | 650.00 | Occupied No Notice | 02/07/2025 | 02/07/2026 | 02/06/2027 | | 1,127.00 | 950.00 | 975.00 | 0.00 | 0.00 |
| 2-207 | 650.00 | Vacant Unrented Not Ready | | | | | 1,177.00 | 0.00 | 0.00 | | 0.00 |
| 2-208 | 650.00 | Vacant Unrented Not Ready | | | | | 1,127.00 | 0.00 | 0.00 | | 0.00 |
| 2-209 | 650.00 | Vacant Unrented Not Ready | | | | | 959.00 | 0.00 | 0.00 | | 0.00 |
| 2-212 | 650.00 | Vacant Unrented Not Ready | | | | | 959.00 | 0.00 | 0.00 | | 0.00 |
| 2-214 | 650.00 | Occupied No Notice | 03/29/2025 | 03/29/2026 | 03/29/2027 | | 1,127.00 | 804.78 | 829.78 | 804.78 | 0.00 |
| 2-215 | 650.00 | Occupied No Notice | 07/28/2025 | 07/26/2026 | 08/23/2026 | | 1,127.00 | 1,062.60 | 991.00 | (0.40) | 0.00 |
| 2-219 | 650.00 | Vacant Unrented Not Ready | | | | | 1,177.00 | 0.00 | 0.00 | | 0.00 |
| 8-803 | 650.00 | Occupied No Notice | 12/09/2024 | 11/02/2025 | 11/01/2026 | | 1,127.00 | 168.00 | 193.00 | 168.00 | 0.00 |
| 8-804 | 650.00 | Vacant Unrented Not Ready | | | | | 1,127.00 | 0.00 | 0.00 | | 0.00 |
| 8-810 | 650.00 | Vacant Unrented Not Ready | | | | | 1,177.00 | 0.00 | 0.00 | | 0.00 |
| 8-811 | 650.00 | Occupied No Notice | 02/01/2002 | 07/16/2026 | 07/15/2027 | | 1,127.00 | 1,455.48 | 960.00 | 427.58 | 0.00 |
| 8-821 | 650.00 | Vacant Unrented Not Ready | | | | | 1,127.00 | 0.00 | 0.00 | | 0.00 |
| 8-824 | 650.00 | Occupied No Notice | 05/09/2025 | 05/01/2026 | 04/30/2027 | | 1,127.00 | 0.00 | 25.00 | 0.00 | 0.00 |
| 14-1401 | 650.00 | Vacant Unrented Not Ready | | | | | 1,177.00 | 0.00 | 0.00 | | 0.00 |
| 14-1412 | 650.00 | Vacant Unrented Not Ready | | | | | 959.00 | 0.00 | 0.00 | | 0.00 |
| 14-1413 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 14-1414 | 650.00 | Vacant Unrented Not Ready | | | | | 959.00 | 0.00 | 0.00 | | 0.00 |
| 14-1416 | 650.00 | Vacant Unrented Not Ready | | | | | 1,177.00 | 0.00 | 0.00 | | 0.00 |
| 14-1419 | 650.00 | Vacant Unrented Not Ready | | | | | 1,177.00 | 0.00 | 0.00 | | 0.00 |
| 14-1422 | 650.00 | Vacant Unrented Not Ready | | | | | 1,177.00 | 0.00 | 0.00 | | 0.00 |
| A2 Total: | 14,950.00 | | | | | | 25,348.50 | 7,472.46 | 5,979.28 | 3,437.06 | 0.00 |
| **Unit Type: A2PR** | | | | | | | | | | | |
| 2-202 | 650.00 | Occupied No Notice | 10/29/2025 | 10/29/2025 | 12/28/2026 | | 1,009.00 | 894.00 | 919.00 | 0.00 | 0.00 |

| Bldg-Unit | SQFT | Unit Status | Move-In | Lease Start | Lease End | Expected Move-Out | Market Rent | Actual Charges | Scheduled Charges | Balance | Deposit Held |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-204 | 650.00 | Occupied No Notice | 04/25/2025 | 06/24/2026 | 08/31/2026 | | 1,009.00 | 1,756.90 | 1,234.00 | 856.90 | 0.00 |
| 2-206 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 2-210 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 2-211 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 2-216 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 2-217 | 650.00 | Occupied No Notice | 10/04/2025 | 10/04/2025 | 12/03/2026 | | 1,009.00 | 857.00 | 882.00 | 103.00 | 0.00 |
| 2-218 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 2-220 | 650.00 | Occupied No Notice | 08/14/2023 | 11/14/2025 | 11/13/2026 | | 1,009.00 | 1,010.00 | 1,035.00 | 0.00 | 0.00 |
| 2-221 | 650.00 | Occupied No Notice | 01/24/2020 | 08/01/2026 | 08/16/2026 | | 1,009.00 | 1,035.00 | 1,060.00 | 0.00 | 0.00 |
| 2-222 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 2-223 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 2-224 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 8-801 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 8-802 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 8-805 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 8-806 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 8-807 | 650.00 | Occupied No Notice | 05/24/2025 | 08/24/2026 | 08/23/2027 | | 1,009.00 | 894.36 | 863.00 | 14.10 | 0.00 |
| 8-808 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 8-812 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 8-813 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 8-814 | 650.00 | Occupied No Notice | 07/03/2024 | 06/28/2026 | 06/27/2027 | | 1,009.00 | 1,081.00 | 1,034.00 | 791.00 | 0.00 |
| 8-815 | 650.00 | Occupied No Notice | 08/26/2025 | 08/26/2025 | 08/25/2026 | | 1,009.00 | 805.00 | 830.00 | 805.00 | 0.00 |
| 8-816 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 8-817 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 8-818 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 8-819 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 8-822 | 650.00 | Occupied No Notice | 12/09/2024 | 12/10/2025 | 12/09/2026 | | 1,009.00 | 166.00 | 191.00 | (235.00) | 0.00 |
| 8-823 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 14-1402 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 14-1403 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 14-1404 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 14-1405 | 650.00 | Vacant Unrented Not Ready | | | | | 959.00 | 0.00 | 0.00 | | 0.00 |
| 14-1406 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 14-1407 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 14-1409 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 14-1410 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 14-1411 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 14-1415 | 650.00 | Occupied No Notice | 01/01/2025 | 01/08/2026 | 01/07/2027 | | 1,009.00 | 2,324.33 | 1,053.97 | 2,324.33 | 0.00 |
| 14-1417 | 650.00 | Notice Unrented | 08/05/2025 | 08/05/2025 | 09/04/2026 | 09/01/2026 | 1,009.00 | 735.00 | 760.00 | 0.00 | 0.00 |
| 14-1418 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 14-1420 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 14-1423 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| 14-1424 | 650.00 | Vacant Unrented Not Ready | | | | | 1,009.00 | 0.00 | 0.00 | | 0.00 |
| A2PR Total: | 28,600.00 | | | | | | 44,346.00 | 11,558.59 | 9,861.97 | 4,659.33 | 0.00 |
| **Unit Type: A2R** | | | | | | | | | | | |
| 2-213 | 650.00 | Vacant Unrented Not Ready | | | | | 1,259.00 | 0.00 | 0.00 | | 0.00 |
| 8-809 | 650.00 | Vacant Unrented Not Ready | | | | | 1,189.00 | 0.00 | 0.00 | | 0.00 |
| 8-820 | 650.00 | Vacant Unrented Not Ready | | | | | 1,209.00 | 0.00 | 0.00 | | 0.00 |
| 14-1408 | 650.00 | Vacant Unrented Not Ready | | | | | 959.00 | 0.00 | 0.00 | | 0.00 |
| 14-1421 | 650.00 | Vacant Unrented Not Ready | | | | | 1,189.00 | 0.00 | 0.00 | | 0.00 |
| A2R Total: | 3,250.00 | | | | | | 5,805.00 | 0.00 | 0.00 | | 0.00 |
| **Unit Type: B1** | | | | | | | | | | | |
| 1-104 | 897.00 | Vacant Unrented Not Ready | | | | | 980.00 | 0.00 | 0.00 | | 0.00 |

| Bldg-Unit | SQFT | Unit Status | Move-In | Lease Start | Lease End | Expected Move-Out | Market Rent | Actual Charges | Scheduled Charges | Balance | Deposit Held |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-105 | 897.00 | Vacant Unrented Not Ready | | | | | 980.00 | 0.00 | 0.00 | | 0.00 |
| 1-107 | 897.00 | Vacant Unrented Not Ready | | | | | 980.00 | 0.00 | 0.00 | | 0.00 |
| 3-304 | 897.00 | Vacant Unrented Not Ready | | | | | 980.00 | 0.00 | 0.00 | | 0.00 |
| 3-307 | 897.00 | Vacant Unrented Not Ready | | | | | 980.00 | 0.00 | 0.00 | | 0.00 |
| 5-501 | 897.00 | Vacant Unrented Not Ready | | | | | 980.00 | 0.00 | 0.00 | | 0.00 |
| 5-502 | 897.00 | Occupied No Notice | 04/25/2026 | 04/25/2026 | 04/24/2027 | | 980.00 | 0.00 | 25.00 | (1,005.00) | 0.00 |
| 5-504 | 897.00 | Vacant Unrented Not Ready | | | | | 980.00 | 0.00 | 0.00 | | 0.00 |
| 5-507 | 897.00 | Vacant Unrented Not Ready | | | | | 980.00 | 0.00 | 0.00 | | 0.00 |
| 5-508 | 897.00 | Vacant Unrented Not Ready | | | | | 980.00 | 0.00 | 0.00 | | 0.00 |
| 9-902 | 897.00 | Vacant Unrented Not Ready | | | | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 9-903 | 897.00 | Occupied No Notice | 05/16/2024 | 08/01/2026 | | | 980.00 | 0.00 | 1,257.00 | 0.00 | 0.00 |
| 9-904 | 897.00 | Occupied No Notice | 09/12/2025 | 09/12/2025 | 09/11/2026 | | 980.00 | 0.00 | 25.00 | 0.00 | 0.00 |
| 9-905 | 897.00 | Vacant Unrented Not Ready | | | | | 980.00 | 0.00 | 0.00 | | 0.00 |
| 9-907 | 897.00 | Occupied No Notice | 01/17/2025 | 01/17/2026 | 01/16/2027 | | 980.00 | 25.00 | 25.00 | (151.38) | 0.00 |
| 11-1101 | 897.00 | Occupied No Notice | 01/27/2012 | 03/01/2026 | 05/31/2027 | | 980.00 | 1,029.00 | 1,054.00 | 0.00 | 0.00 |
| 11-1102 | 897.00 | Vacant Unrented Not Ready | | | | | 980.00 | 0.00 | 0.00 | | 0.00 |
| 11-1104 | 897.00 | Vacant Unrented Not Ready | | | | | 980.00 | 0.00 | 0.00 | | 0.00 |
| 11-1107 | 897.00 | Vacant Unrented Not Ready | | | | | 980.00 | 0.00 | 0.00 | | 0.00 |
| 11-1108 | 897.00 | Vacant Unrented Not Ready | | | | | 980.00 | 0.00 | 0.00 | | 0.00 |
| B1 Total: | 17,940.00 | | | | | | 18,620.00 | 1,054.00 | 2,386.00 | (1,156.38) | 0.00 |
| **Unit Type: B1PR** | | | | | | | | | | | |
| 1-101 | 897.00 | Vacant Unrented Not Ready | | | | | 1,119.00 | 0.00 | 0.00 | | 0.00 |
| 1-102 | 897.00 | Occupied No Notice | 10/29/2025 | 10/29/2025 | 12/28/2026 | | 1,149.00 | 1,149.00 | 1,174.00 | 449.00 | 0.00 |
| 1-106 | 897.00 | Vacant Unrented Not Ready | | | | | 1,119.00 | 0.00 | 0.00 | | 0.00 |
| 1-108 | 897.00 | Vacant Unrented Not Ready | | | | | 1,119.00 | 0.00 | 0.00 | | 0.00 |
| 3-301 | 897.00 | Vacant Unrented Not Ready | | | | | 1,119.00 | 0.00 | 0.00 | | 0.00 |
| 3-302 | 897.00 | Vacant Unrented Not Ready | | | | | 1,119.00 | 0.00 | 0.00 | | 0.00 |
| 3-303 | 897.00 | Occupied No Notice | 04/28/2025 | 07/22/2026 | 07/21/2027 | | 1,119.00 | 1,387.39 | 1,049.00 | 313.39 | 0.00 |
| 3-305 | 897.00 | Vacant Unrented Not Ready | | | | | 1,119.00 | 0.00 | 0.00 | | 0.00 |
| 3-306 | 897.00 | Vacant Unrented Not Ready | | | | | 1,119.00 | 0.00 | 0.00 | | 0.00 |
| 3-308 | 897.00 | Vacant Unrented Not Ready | | | | | 1,119.00 | 0.00 | 0.00 | | 0.00 |
| 5-503 | 897.00 | Vacant Unrented Not Ready | | | | | 1,119.00 | 0.00 | 0.00 | | 0.00 |
| 5-505 | 897.00 | Vacant Unrented Not Ready | | | | | 1,119.00 | 0.00 | 0.00 | | 0.00 |
| 5-506 | 897.00 | Vacant Unrented Not Ready | | | | | 1,119.00 | 0.00 | 0.00 | | 0.00 |
| 9-901 | 897.00 | Vacant Unrented Not Ready | | | | | 1,119.00 | 0.00 | 0.00 | | 0.00 |
| 9-906 | 897.00 | Vacant Unrented Not Ready | | | | | 1,119.00 | 0.00 | 0.00 | | 0.00 |
| 9-908 | 897.00 | Occupied No Notice | 08/29/2025 | 08/29/2025 | 08/26/2026 | | 1,119.00 | 2,442.81 | 1,946.00 | 1,642.81 | 0.00 |
| 11-1103 | 897.00 | Vacant Unrented Not Ready | | | | | 1,119.00 | 0.00 | 0.00 | | 0.00 |
| 11-1105 | 897.00 | Vacant Unrented Not Ready | | | | | 1,119.00 | 0.00 | 0.00 | | 0.00 |
| 11-1106 | 897.00 | Vacant Unrented Not Ready | | | | | 1,119.00 | 0.00 | 0.00 | | 0.00 |
| B1PR Total: | 17,043.00 | | | | | | 21,291.00 | 4,979.20 | 4,169.00 | 2,405.20 | 0.00 |
| **Unit Type: B1R** | | | | | | | | | | | |
| 1-103 | 897.00 | Vacant Unrented Not Ready | | | | | 1,097.00 | 0.00 | 0.00 | | 0.00 |
| B1R Total: | 897.00 | | | | | | 1,097.00 | 0.00 | 0.00 | | 0.00 |
| **Unit Type: B2** | | | | | | | | | | | |
| 7-701 | 945.00 | Vacant Unrented Not Ready | | | | | 1,303.00 | 0.00 | 0.00 | | 0.00 |
| 7-703 | 945.00 | Vacant Unrented Not Ready | | | | | 1,303.00 | 0.00 | 0.00 | | 0.00 |
| 10-1007 | 945.00 | Occupied No Notice | 05/31/2013 | 10/01/2025 | 09/30/2026 | | 1,303.00 | 1,308.00 | 1,333.00 | 1,308.00 | 0.00 |
| 16-1602 | 945.00 | Vacant Unrented Not Ready | | | | | 1,303.00 | 0.00 | 0.00 | | 0.00 |
| 16-1603 | 945.00 | Vacant Unrented Not Ready | | | | | 1,303.00 | 0.00 | 0.00 | | 0.00 |
| 16-1607 | 945.00 | Vacant Unrented Not Ready | | | | | 1,303.00 | 0.00 | 0.00 | | 0.00 |
| 16-1608 | 945.00 | Vacant Unrented Not Ready | | | | | 1,303.00 | 0.00 | 0.00 | | 0.00 |
| B2 Total: | 6,615.00 | | | | | | 9,121.00 | 1,308.00 | 1,333.00 | 1,308.00 | 0.00 |

| Bldg-Unit | SQFT | Unit Status | Move-In | Lease Start | Lease End | Expected Move-Out | Market Rent | Actual Charges | Scheduled Charges | Balance | Deposit Held |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unit Type: B2PR** | | | | | | | | | | | |
| 4-401 | 945.00 | Vacant Unrented Not Ready | | | | | 1,144.00 | 0.00 | 0.00 | | 0.00 |
| 4-402 | 945.00 | Vacant Unrented Not Ready | | | | | 1,144.00 | 0.00 | 0.00 | | 0.00 |
| 4-403 | 945.00 | Occupied No Notice | 10/02/2021 | 04/25/2026 | 07/24/2027 | | 1,144.00 | 0.00 | 25.00 | (944.00) | 0.00 |
| 4-404 | 945.00 | Vacant Unrented Not Ready | | | | | 1,144.00 | 0.00 | 0.00 | | 0.00 |
| 4-405 | 945.00 | Vacant Unrented Not Ready | | | | | 1,144.00 | 0.00 | 0.00 | | 0.00 |
| 4-407 | 945.00 | Occupied No Notice | 05/09/2025 | 08/24/2026 | 08/23/2027 | | 1,144.00 | 63.78 | 1,144.00 | (336.22) | 0.00 |
| 6-601 | 945.00 | Vacant Unrented Not Ready | | | | | 1,144.00 | 0.00 | 0.00 | | 0.00 |
| 6-602 | 945.00 | Vacant Unrented Not Ready | | | | | 1,144.00 | 0.00 | 0.00 | | 0.00 |
| 6-603 | 945.00 | Occupied No Notice | 11/01/2023 | 11/16/2025 | 11/15/2026 | | 1,144.00 | 1,337.00 | 1,362.00 | (26.00) | 0.00 |
| 6-604 | 945.00 | Vacant Unrented Not Ready | | | | | 1,144.00 | 0.00 | 0.00 | | 0.00 |
| 6-605 | 945.00 | Vacant Unrented Not Ready | | | | | 1,144.00 | 0.00 | 0.00 | | 0.00 |
| 6-607 | 945.00 | Vacant Unrented Not Ready | | | | | 1,144.00 | 0.00 | 0.00 | | 0.00 |
| 6-608 | 945.00 | Vacant Unrented Not Ready | | | | | 1,144.00 | 0.00 | 0.00 | | 0.00 |
| 7-702 | 945.00 | Vacant Unrented Not Ready | | | | | 1,144.00 | 0.00 | 0.00 | | 0.00 |
| 7-704 | 945.00 | Vacant Unrented Not Ready | | | | | 1,144.00 | 0.00 | 0.00 | | 0.00 |
| 7-705 | 945.00 | Occupied No Notice | 01/18/2025 | 03/01/2026 | 03/31/2027 | | 1,144.00 | 2,856.79 | 1,332.00 | 2,856.79 | 0.00 |
| 7-706 | 945.00 | Occupied No Notice | 06/14/2024 | 06/01/2025 | 08/31/2026 | | 1,144.00 | 1,332.00 | 1,357.00 | (33.95) | 0.00 |
| 7-707 | 945.00 | Vacant Unrented Not Ready | | | | | 1,144.00 | 0.00 | 0.00 | | 0.00 |
| 10-1001 | 945.00 | Vacant Unrented Not Ready | | | | | 1,144.00 | 0.00 | 0.00 | | 0.00 |
| 10-1002 | 945.00 | Vacant Unrented Not Ready | | | | | 1,144.00 | 0.00 | 0.00 | | 0.00 |
| 10-1003 | 945.00 | Occupied No Notice | 07/05/2025 | 07/06/2026 | 07/05/2027 | | 1,144.00 | 2,377.45 | 1,293.00 | 1,084.45 | 0.00 |
| 10-1004 | 945.00 | Vacant Unrented Not Ready | | | | | 1,144.00 | 0.00 | 0.00 | | 0.00 |
| 10-1005 | 945.00 | Vacant Unrented Ready | | | | | 1,144.00 | 0.00 | 0.00 | | 0.00 |
| 10-1006 | 945.00 | Vacant Unrented Not Ready | | | | | 1,144.00 | 0.00 | 0.00 | | 0.00 |
| 16-1601 | 945.00 | Occupied No Notice | 03/22/2024 | 03/22/2026 | 03/21/2027 | | 1,144.00 | 1,269.00 | 1,294.00 | (1.00) | 0.00 |
| 16-1604 | 945.00 | Occupied No Notice | 10/24/2025 | 10/24/2025 | 12/28/2026 | | 1,144.00 | 1,144.00 | 1,169.00 | (34.00) | 0.00 |
| 16-1605 | 945.00 | Vacant Unrented Not Ready | | | | | 1,144.00 | 0.00 | 0.00 | | 0.00 |
| 16-1606 | 945.00 | Occupied No Notice | 04/01/2023 | 01/01/2024 | 12/31/2026 | | 1,144.00 | 1,312.00 | 1,337.00 | 1,312.00 | 0.00 |
| B2PR Total: | 26,460.00 | | | | | | 32,032.00 | 11,692.02 | 10,313.00 | 3,878.07 | 0.00 |
| **Unit Type: B2R** | | | | | | | | | | | |
| 4-406 | 945.00 | Vacant Unrented Not Ready | | | | | 1,295.00 | 0.00 | 0.00 | | 0.00 |
| 4-408 | 945.00 | Occupied No Notice | 08/26/2025 | 08/26/2025 | 08/25/2026 | | 1,295.00 | 0.00 | 25.00 | 0.00 | 0.00 |
| 6-606 | 945.00 | Vacant Unrented Not Ready | | | | | 1,295.00 | 0.00 | 0.00 | | 0.00 |
| 7-708 | 945.00 | Vacant Unrented Not Ready | | | | | 1,295.00 | 0.00 | 0.00 | | 0.00 |
| 10-1008 | 945.00 | Vacant Unrented Not Ready | | | | | 1,295.00 | 0.00 | 0.00 | | 0.00 |
| B2R Total: | 4,725.00 | | | | | | 6,475.00 | 0.00 | 25.00 | 0.00 | 0.00 |
| **Mosaic at Medical Center Total:** | **154,392.00** | | | | | | **226,253.50** | **51,004.28** | **46,083.53** | **18,149.24** | **0.00** |

## Status Summary

| Description | Unit Count | Percent |
|---|---|---|
| Occupied No Notice | 52 | 23.21% |
| Notice Unrented | 2 | 0.89% |
| Total Occupied Units | 54 | 24.11% |
| Vacant Rented Ready | 1 | 0.45% |
| Vacant Unrented Ready | 4 | 1.79% |
| Vacant Unrented Not Ready | 165 | 73.66% |
| Total Vacant Units | 170 | 75.89% |
| **Total Rentable Units** | **224** | **100.00%** |

## Charge Code Summary

| Charge Code | Charge Code Type | Scheduled |
|---|---|---|
| **Ledger: Resident** | | |
| Employee Discount | Other Income | (339.00) |
| Market Rent | Rent | 43,409.53 |
| Month to Month Premium | Other Income | 200.00 |
| Month-to-Month Rent (System) | Rent | 1,793.00 |
| Pet Rent | Other Income | 45.00 |
| Trash Reimbursement | Other Income | 975.00 |
| Resident Total: | | 46,083.53 |
| **Total:** | | **46,083.53** |

## Average Charges by Unit Type Summary

| Unit Type | Rentable Units | Occupied Units | Market Rent | Scheduled Charges |
|---|---|---|---|---|
| A1 | 32 | 10 | 869.00 | 771.46 |
| A1PR | 32 | 6 | 869.00 | 716.94 |

| Unit Type | Rentable Units | Occupied Units | Market Rent | Scheduled Charges |
|---|---|---|---|---|
| A1R | 8 | 0 | 812.75 | 0.00 |
| A2 | 23 | 8 | 1,102.11 | 747.41 |
| A2PR | 44 | 11 | 1,007.86 | 896.54 |
| A2R | 5 | 0 | 1,161.00 | 0.00 |
| B1 | 20 | 5 | 931.00 | 477.20 |
| B1PR | 19 | 3 | 1,120.58 | 1,389.67 |
| B1R | 1 | 0 | 1,097.00 | 0.00 |
| B2 | 7 | 1 | 1,303.00 | 1,333.00 |
| B2PR | 28 | 9 | 1,144.00 | 1,145.89 |
| B2R | 5 | 1 | 1,295.00 | 25.00 |
| **Average:** | **224** | **54** | **1,010.06** | **853.40** |

## Future Resident Details

| Bldg-Unit | SQFT | Unit Status | Resident | Move-In | Lease Start | Lease End | Market Rent | Actual Charges | Scheduled Charges | Balance | Deposit Held |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unit Type: A1PR** | | | | | | | | | | | |
| 13-1306 | 471.00 | Vacant Rented Ready | Gonzalez, Pedro | 08/21/2026 | 08/21/2025 | 11/19/2026 | 869.00 | 673.00 | 1,398.00 | 0.00 | 0.00 |
| A1PR Total: | 471.00 | | | | | | 869.00 | 673.00 | 1,398.00 | 0.00 | 0.00 |
| **Mosaic at Medical Center Total:** | **471.00** | | | | | | **869.00** | **673.00** | **1,398.00** | **0.00** | **0.00** |

# Trailing 12 - Mosaic at Medical Center

Mosaic at Medical Center
Accrual Basis
Sep 2025 - Aug 2026

| Account | Account Name | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Jul 2026 | Aug 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Property: Mosaic at Medical Center** | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | | |
| 400000 | Market Rent | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 226,253.50 | 226,253.50 |
| 400003 | Rent Loss to Lease | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (11,370.15) | (11,370.15) |
| 400100 | Accrual Adjustment/Bad Debt Adjustment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,962.25 | 27,962.25 |
| 400150 | Concessions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (934.50) | (934.50) |
| 400170 | Employee Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (339.00) | (339.00) |
| 400200 | Vacancy Loss | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (165,926.36) | (165,926.36) |
| | Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75,645.74 | 75,645.74 |
| **Other Income** | | | | | | | | | | | | | | |
| 450150 | Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 182.00 | 182.00 |
| 450230 | Key/Lock Change Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 |
| 450310 | Month to Month Premium | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 450320 | Move Out Related Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,080.00 | 2,080.00 |
| 450380 | Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.00 | 95.00 |
| | Other Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,577.00 | 2,577.00 |
| **Utility Reimbursements** | | | | | | | | | | | | | | |
| 480120 | Trash Reimbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 154.02 | 154.02 |
| | Utility Reimbursements | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 154.02 | 154.02 |
| | Revenue | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78,376.76 | 78,376.76 |
| **Expenses** | | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | | |
| **General And Administrative** | | | | | | | | | | | | | | |
| 520100 | G&A-Telephone & Answering Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 222.74 | 222.74 |
| 520120 | G&A-Bank Fees/Wire Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.53 | 88.53 |
| 520200 | G&A-Forms and Printed Material | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.68 | 31.68 |
| 520210 | G&A-IT Support Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103.00 | 103.00 |
| 520260 | G&A-Software Apps/Cloud/Portal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,584.70 | 2,584.70 |
| 520270 | G&A-Postage/Delivery Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.35 | 4.35 |
| 520290 | G&A-Mileage and Trip Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 114.00 | 114.00 |
| | General And Administrative | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,149.00 | 3,149.00 |
| **Payroll and Related** | | | | | | | | | | | | | | |
| 540000 | Payroll-Salaries and Overhead | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,797.25 | 26,687.67 | 36,484.92 |
| 540130 | Payroll-Payroll Costs, Fees, Screening Help Wanted | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,737.77 | 2,737.77 |
| | Payroll and Related | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,797.25 | 29,425.44 | 39,222.69 |
| **Repairs and Maintenance** | | | | | | | | | | | | | | |
| 640100 | R&M-Appliance Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.08 | 54.08 |
| 640190 | R&M-Building Exterior Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 239.45 | 239.45 |
| 640210 | R&M-Electrical Repairs and Material | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.48 | 12.48 |
| 640240 | R&M-Exterminating - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103.53 | 103.53 |
| 640270 | R&M-Plumbing Repairs/Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.75 | 23.75 |
| 640280 | R&M-Landscape Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| 640320 | R&M-HVAC Repairs/Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72.40 | 72.40 |
| 640340 | R&M-Tools/Equipment Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.63 | 8.63 |
| | Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,514.32 | 3,514.32 |

| Account | Account Name | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Jul 2026 | Aug 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Make Ready** | | | | | | | | | | | | | | |
| 650130 | Make Ready-Plumbing Fixtures/Supplies/Serv | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 113.71 | 113.71 |
| 650150 | Make Ready-Painting and Drywall | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 481.67 | 481.67 |
| 650160 | Make Ready-Windows blinds and Screens | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 81.92 | 81.92 |
| 650190 | Make Ready-Cleaning/Maid Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.29 | 11.29 |
| | Make Ready | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 688.59 | 688.59 |
| **Utility Costs** | | | | | | | | | | | | | | |
| 660000 | Utilities-Electric Common Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,959.17 | 19,959.17 |
| 660020 | Utilities-Electric Vacant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,416.21 | 22,416.21 |
| 660110 | Utilities-Gas Common | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 326.41 | 326.41 |
| 660120 | Utilities-Trash Removal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,304.63 | 13,304.63 |
| 660130 | Utilities-Water & Sewer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 324,670.66 | 324,670.66 |
| | Utility Costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380,677.08 | 380,677.08 |
| **Recurring Expenses - Fixed Costs** | | | | | | | | | | | | | | |
| 680100 | Recurring Expenses-Management Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,850.00 | 5,850.00 | 11,700.00 |
| | Recurring Expenses - Fixed Costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,850.00 | 5,850.00 | 11,700.00 |
| | Operating Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,647.25 | 423,304.43 | 438,951.68 |
| | Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,647.25 | 423,304.43 | 438,951.68 |
| | Net Operating Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (15,647.25) | (344,927.67) | (360,574.92) |
| **Non-operating Expenses** | | | | | | | | | | | | | | |
| **Owner/Partner Expenses** | | | | | | | | | | | | | | |
| 820140 | Ownership Expenses-Start-Up Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 0.00 | 1,800.00 |
| 820180 | Ownership Expenses-Partnership Overhead Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,785.89 | 4,287.27 | 9,073.16 |
| 820190 | Ownership Expenses-Receivership Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 | 1,000.00 |
| | Owner/Partner Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,085.89 | 4,787.27 | 11,873.16 |
| **Minor Capital/ Deferred Maintenance** | | | | | | | | | | | | | | |
| **MC-Unit Repair/ Remodel** | | | | | | | | | | | | | | |
| 920100 | MC-Interior-Paint/Drywall/Plaster | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 206.42 | 587.89 | 794.31 |
| 920140 | MC-Interior-Doors/Window Blind and Hardware | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,422.37 | 3,422.37 |
| 920190 | MC-Interior-Unit Repairs Labor Related | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,256.50 | 4,256.50 |
| | MC-Unit Repair/ Remodel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 206.42 | 8,266.76 | 8,473.18 |
| **MC-Common Area** | | | | | | | | | | | | | | |
| 921000 | MC-Common-Office Set Up, Computer, Equipt, Furnish | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 426.40 | 426.40 |
| | MC-Common Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 426.40 | 426.40 |
| **MC-Exterior** | | | | | | | | | | | | | | |
| 922130 | MC-Exterior-Labor and Related Costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,437.50 | 18,437.50 |
| | MC-Exterior | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,437.50 | 18,437.50 |
| **MC-Mechanical/Electrical/Plumbing** | | | | | | | | | | | | | | |
| 923000 | MC-MEP-Water Heaters | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,649.21 | 19,382.44 | 28,031.65 |
| 923120 | MC-MEP-Electrical | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,459.12 | 18,459.12 |
| 924410 | MC-MEP-Boiler Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 139,217.55 | 0.00 | 139,217.55 |
| 923150 | MC-MEP-HVAC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,513.54 | 11,546.92 | 15,060.46 |
| | MC-Mechanical/Electrical/Plumbing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 151,380.30 | 49,388.48 | 200,768.78 |
| **MC-Miscellaneous** | | | | | | | | | | | | | | |
| 924120 | MC-Misc-Life Safety Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,029.04 | 46,029.04 |
| 924130 | MC-Misc-Life Safety Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 613.11 | 739.65 | 1,352.76 |

| Account | Account Name | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Jul 2026 | Aug 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 924220 | MC-Misc-Overhead and Admin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | MC-Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 613.11 | 46,868.69 | 47,481.80 |
| | Minor Capital/ Deferred Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 152,199.83 | 123,387.83 | 275,587.66 |
| | Non-operating Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159,285.72 | 128,175.10 | 287,460.82 |
| | **Net Income** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(174,932.97)** | **(473,102.77)** | **(648,035.74)** |

# Balance Sheet - Mosaic at Medical Center

Mosaic at Medical Center
Accrual Basis
Aug 2026

| Account | Account Name | Aug 2026 | Prior Period Jul 2026 | Prior Period Variance | Prior Period % Change |
|---|---|---|---|---|---|
| **Property: Mosaic at Medical Center** | | | | | |
| **Assets** | | | | | |
| **Current Assets** | | | | | |
| **Bank Accounts** | | | | | |
| 100505 | Mosaic Capital Reserve | 33,955.50 | 0.00 | 33,955.50 | 100.00% |
| 100500 | Mosaic Operating Account | 9,199.11 | 0.00 | 9,199.11 | 100.00% |
| | Bank Accounts | 43,154.61 | 0.00 | 43,154.61 | 0.00% |
| **Other Assets** | | | | | |
| 110110 | Petty Cash | 300.00 | 0.00 | 300.00 | 100.00% |
| 110120 | Undeposited Funds | 1,985.00 | 0.00 | 1,985.00 | 100.00% |
| | Other Assets | 2,285.00 | 0.00 | 2,285.00 | 0.00% |
| **Accounts Receivable** | | | | | |
| 120000 | Accounts Receivable | 47,690.63 | 0.00 | 47,690.63 | 100.00% |
| | Accounts Receivable | 47,690.63 | 0.00 | 47,690.63 | 0.00% |
| | Current Assets | 93,130.24 | 0.00 | 93,130.24 | 0.00% |
| | **Assets** | **93,130.24** | **0.00** | **93,130.24** | **0.00%** |
| **Liabilities & Equity** | | | | | |
| **Liabilities** | | | | | |
| **Current Liabilities** | | | | | |
| 200100 | Accrued Operating Expense | 45,701.79 | 0.00 | 45,701.79 | 100.00% |
| 200120 | Prepayments | 2,926.12 | 0.00 | 2,926.12 | 100.00% |
| | Current Liabilities | 48,627.91 | 0.00 | 48,627.91 | 0.00% |
| **Accounts Payable** | | | | | |
| 210000 | Accounts Payable | 258,538.07 | 174,932.97 | 83,605.10 | 47.79% |
| | Accounts Payable | 258,538.07 | 174,932.97 | 83,605.10 | 47.79% |
| | Liabilities | 307,165.98 | 174,932.97 | 132,233.01 | 75.59% |
| **Equity** | | | | | |
| **Owner Equity** | | | | | |
| 900000 | Owners Contribution | 434,000.00 | 0.00 | 434,000.00 | 100.00% |
| | Owner Equity | 434,000.00 | 0.00 | 434,000.00 | 0.00% |
| **Retained Earnings** | | | | | |
| 300000 | Retained Earnings | (648,035.74) | (174,932.97) | (473,102.77) | -270.45% |
| | Retained Earnings | (648,035.74) | (174,932.97) | (473,102.77) | -270.45% |
| | Equity | (214,035.74) | (174,932.97) | (39,102.77) | -22.35% |
| | **Liabilities & Equity** | **93,130.24** | **0.00** | **93,130.24** | **0.00%** |

# AP Aging - Mosaic at Medical Center

Mosaic at Medical Center
Aug 2026

| Invoice Number | Post Month | Invoice Date | Due Date | BLDG-Unit | GL Account | Description | Open Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Property: Mosaic at Medical Center** | | | | | | | | | | | | |
| **Vendor: American Express paid by Catalyst** | | | | | | | | | | | | |
| AWilhite072026-MMC | 08/2026 | 07/25/2026 | 07/25/2026 | | 920140: MC-Interior-Doors/ Window Blind and Hardware | MHS LOCKSMITH HOUSTON TX lock pick for mosaic and serenity | 75.78 | 0.00 | 0.00 | 75.78 | 0.00 | 0.00 |
| | | | | | | Invoice AWilhite072026-MMC Total: | 75.78 | 0.00 | 0.00 | 75.78 | 0.00 | 0.00 |
| JBounds082526-MMC | 08/2026 | 08/25/2026 | 08/25/2026 | | 520200: G&A-Forms and Printed Material | THE UPS STORE 6750 SPRING TX Printing 50 blank applications for San Antonio Job Fair | 31.68 | 31.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 540130: Payroll-Payroll Costs, Fees, Screening Help Wanted | CRAIGSLIST, INC. SAN FRANCISCO CA Craigslist ad for San Antonio Job Fair | 35.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 540130: Payroll-Payroll Costs, Fees, Screening Help Wanted | HEB GROCERY SAN ANTONIO TX Refreshments for San Antonio Job Fair | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 540130: Payroll-Payroll Costs, Fees, Screening Help Wanted | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | 2,003.25 | 2,003.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 540130: Payroll-Payroll Costs, Fees, Screening Help Wanted | INDEED JOBS AUSTIN TX Indeed Ad for Mgr, Asst. Mgr,Maint. Supervisor | 86.33 | 86.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 540130: Payroll-Payroll Costs, Fees, Screening Help Wanted | INDEED JOBS AUSTIN TX Indeed ad for San Antonio Job Fair | 268.19 | 268.19 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 820180: Ownership Expenses-Partnership Overhead Expenses | 7-ELEVEN 36619 00073SAN ANTONIO TX San Antonio Takeover- drinks | 4.73 | 4.73 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice JBounds082526-MMC Total: | 2,504.18 | 2,504.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| MDLG082026-MMC | 08/2026 | 08/25/2026 | 08/25/2026 | | 820180: Ownership Expenses-Partnership Overhead Expenses | JACK IN THE BOX SAN ANTONIO TX breakfast (DID NOT BILL PER DIEM THIS DAY) | 3.67 | 3.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 820180: Ownership Expenses-Partnership Overhead Expenses | QT 4004 INSIDE/QUIKTSAN ANTONIO TX lunch (DID NOT BILL PER DIEM THIS DAY) | 13.48 | 13.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 820180: Ownership Expenses-Partnership Overhead Expenses | TST* UMIYA SUSHI 000SAN ANTONIO TX dinner (DID NOT BILL PER DIEM THIS DAY) | 21.96 | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice MDLG082026-MMC Total: | 39.11 | 39.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| TStOnge082026-MMC | 08/2026 | 08/25/2026 | 08/25/2026 | | 520290: G&A-Mileage and Trip Charges | LOVE'S #0463 OUTSIDESEGUIN TX san antonio gas / seguin | 54.00 | 54.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 520290: G&A-Mileage and Trip Charges | PILOT_00625 00625 SEFFNER FL tampa to houston | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 640190: R&M-Building Exterior Repairs | THE HOME DEPOT SAN ANTONIO TX RETURN | (53.77) | (53.77) | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 650130: Make Ready-Plumbing Fixtures/Supplies/Serv | THE HOME DEPOT SAN ANTONIO TX PLUMBING SUPPLIES | 26.04 | 26.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice TStOnge082026-MMC Total: | 86.27 | 86.27 | 0.00 | 0.00 | 0.00 | 0.00 |
| TStOnge082026-PO5462 | 08/2026 | 08/25/2026 | 09/24/2026 | | 640240: R&M-Exterminating - Pest Control | 12 WASP NEST SPRAY | 103.53 | 103.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 640340: R&M-Tools/Equipment Repair | TAPE MEASURE | 8.63 | 8.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 924130: MC-Misc-Life Safety Supplies | 24 10 YR SEAL SMOKE BATTERY | 739.65 | 739.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice TStOnge082026-PO5462 Total: | 851.81 | 851.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | American Express paid by Catalyst Total: | 3,557.15 | 3,481.37 | 0.00 | 75.78 | 0.00 | 0.00 |
| **Vendor: Blue Marlin Maintenance & Services** | | | | | | | | | | | | |
| 214968 | 08/2026 | 08/21/2026 | 08/21/2026 | | 922130: MC-Exterior-Labor and Related Costs | 8.17-8.21 | 3,480.00 | 0.00 | 3,480.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice 214968 Total: | 3,480.00 | 0.00 | 3,480.00 | 0.00 | 0.00 | 0.00 |
| 215011 | 08/2026 | 08/20/2026 | 08/20/2026 | | 923150: MC-MEP-HVAC | Blue Marlin Admin Fee | 690.11 | 0.00 | 690.11 | 0.00 | 0.00 | 0.00 |
| | | | | | 923150: MC-MEP-HVAC | FIT 16.2 S2 R32 INV-5T AC, DAIKIN AH INVERTER, 5TON_R32, ELECTRIC HEAT KIT, 15 KW, DAIKIN ONE TOUCH FOR CLIMATALK, HURRICANE PAD 18X40X4, SAFE-T-SWITCH SS2-GEN3, 11 - PVC fittings, 2 - Insultube, 120/240V 1-PH TPMOV-SURGEPROT UL & AFG-1403-181-BFX FOIL 3"X100' | 4,980.32 | 0.00 | 4,980.32 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice 215011 Total: | 5,670.43 | 0.00 | 5,670.43 | 0.00 | 0.00 | 0.00 |
| 215012 | 08/2026 | 08/20/2026 | 08/20/2026 | | 923150: MC-MEP-HVAC | B280 COPPER TUBING 7/8"X50' OD | 237.41 | 0.00 | 237.41 | 0.00 | 0.00 | 0.00 |
| | | | | | 923150: MC-MEP-HVAC | Blue Marlin Admin Fee | 32.90 | 0.00 | 32.90 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice 215012 Total: | 270.31 | 0.00 | 270.31 | 0.00 | 0.00 | 0.00 |
| 215026 | 08/2026 | 08/24/2026 | 08/24/2026 | | 924220: MC-Misc-Overhead and Admin | Overhead | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice 215026 Total: | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Blue Marlin Maintenance & Services Total: | 9,520.74 | 0.00 | 9,520.74 | 0.00 | 0.00 | 0.00 |
| **Vendor: Catalyst Property Solutions Corporate** | | | | | | | | | | | | |
| Management Fees | 08/2026 | 08/24/2026 | 08/24/2026 | | 680100: Recurring Expenses-Management Fees | Management Fees | 5,850.00 | 0.00 | 5,850.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice Management Fees Total: | 5,850.00 | 0.00 | 5,850.00 | 0.00 | 0.00 | 0.00 |
| Management Fees | 08/2026 | 08/24/2026 | 08/24/2026 | | 820190: Ownership Expenses-Receivership Fee | Management Fees | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice Management Fees Total: | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Catalyst Property Solutions Corporate Total: | 6,350.00 | 0.00 | 6,350.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: Catalyst Reimb Program** | | | | | | | | | | | | |
| Mosaic-CRP-2026.08 | 08/2026 | 08/25/2026 | 08/25/2026 | | 520100: G&A-Telephone & Answering Service | Monthly Laser expense + start-up fee | 57.23 | 57.23 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 520100: G&A-Telephone & Answering Service | Monthly Vonage expense + start-up fee | 165.51 | 165.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 520120: G&A-Bank Fees/Wire Charges | Monthly bank fee + start-up fee | 88.53 | 88.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 520210: G&A-IT Support Services | Monthly IT support | 103.00 | 103.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 520260: G&A-Software Apps/ Cloud/Portal | Monthly Office 365 expense + start-up fee | 130.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 520270: G&A-Postage/Delivery Services | Monthly postage expense | 4.35 | 4.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice Mosaic-CRP-2026.08 Total: | 548.62 | 548.62 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Catalyst Reimb Program Total: | 548.62 | 548.62 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: Entrata** | | | | | | | | | | | | |
| 2820409225 | 08/2026 | 07/01/2026 | 07/01/2026 | | 921000: MC-Common-Office Set Up, Computer, Equipt, Furnish | July Entrata Core Package | 426.40 | 0.00 | 0.00 | 426.40 | 0.00 | 0.00 |
| | | | | | | Invoice 2820409225 Total: | 426.40 | 0.00 | 0.00 | 426.40 | 0.00 | 0.00 |
| 2859530895 | 08/2026 | 08/01/2026 | 08/01/2026 | | 520260: G&A-Software Apps/ Cloud/Portal | August Entrata Core Package | 2,454.70 | 0.00 | 2,454.70 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice 2859530895 Total: | 2,454.70 | 0.00 | 2,454.70 | 0.00 | 0.00 | 0.00 |
| | | | | | | Entrata Total: | 2,881.10 | 0.00 | 2,454.70 | 426.40 | 0.00 | 0.00 |

| Invoice Number | Post Month | Invoice Date | Due Date | BLDG-Unit | GL Account | Description | Open Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: Maccabi Plumbing and Heating** | | | | | | | | | | | | |
| 355465420436 | 07/2026 | 07/17/2026 | 08/16/2026 | | 924410: MC-MEP-Boiler Replacement | Boiler & Heating System Installation (Qty 2) — Custom Cupro- Nickel Heat Exchanger Supply and install two (2) Lochinvar 1,000,000 BTU boiler water heating systems, each with a custom cupro-nickel heat exchanger (special-order, in lieu of standard copper) for enhanced corrosion resistance in this application. Sized per engineered load calculations provided to customer. Includes new circulating pumps, new control systems, and complete installation. | 71,306.55 | 0.00 | 71,306.55 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice 355465420436 Total: | 71,306.55 | 0.00 | 71,306.55 | 0.00 | 0.00 | 0.00 |
| | | | | | | Maccabi Plumbing and Heating Total: | 71,306.55 | 0.00 | 71,306.55 | 0.00 | 0.00 | 0.00 |
| **Vendor: San Antonio Water System** | | | | | | | | | | | | |
| 00178509201147880006-08.26 | 08/2026 | 08/01/2026 | 08/16/2026 | | 660130: Utilities-Water & Sewer | Acct: 001785092-0114788-0006; Cycle: 04; Route: A1212; Services: 6.4.26-7.2.26 | 164,373.91 | 0.00 | 164,373.91 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice 00178509201147880006-08.26 Total: | 164,373.91 | 0.00 | 164,373.91 | 0.00 | 0.00 | 0.00 |
| | | | | | | San Antonio Water System Total: | 164,373.91 | 0.00 | 164,373.91 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Mosaic at Medical Center Total:** | **258,538.07** | **4,029.99** | **254,005.90** | **502.18** | **0.00** | **0.00** |

# Aged Receivables - Mosaic at Medical Center

Mosaic at Medical Center

Aug 2026

## Detail

| Bldg-Unit | Lease Status | Unallocated Charges / Credits | 0-30 Days | 31-60 Days | 61-90 Days | 90+ Days | Pre-Payments | Balance | Last Delinquency Note |
|---|---|---|---|---|---|---|---|---|---|
| **Property: Mosaic at Medical Center** | | | | | | | | | |
| 1-102 | Current | 449.00 | 449.00 | 0.00 | 0.00 | 0.00 | 0.00 | 449.00 | 08/25/2026 08:33 AM mosaic_mgr@catalystpropertysolutions:PTP 8/28/26 |
| 1-104 | Past | 1,038.00 | 1,038.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,038.00 | 08/13/2026 01:07 PM Mosaicasst@catalystpropertysolutions:Resident moved out July 31st |
| 2-203 | Current - Eviction | 2,037.10 | 2,037.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,037.10 | 08/25/2026 08:09 AM Mosaicasst@catalystpropertysolutions:Placed on eviction status 8/24/26. |
| 2-204 | Current - Month To Month | 856.90 | 856.90 | 0.00 | 0.00 | 0.00 | 0.00 | 856.90 | 08/17/2026 01:22 PM Mosaicasst@catalystpropertysolutions:3 DAY NTV 8/17/26 |
| 2-214 | Current | 804.78 | 804.78 | 0.00 | 0.00 | 0.00 | 0.00 | 804.78 | 08/20/2026 04:32 PM Mosaicasst@catalystpropertysolutions:Resident paid on previous portal. Will dispute the charge with the bank and come in with a money order. |
| 2-215 | Current - Month To Month | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.40) | (0.40) | |
| 2-217 | Current | 103.00 | 103.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103.00 | 08/17/2026 01:24 PM Mosaicasst@catalystpropertysolutions:3 DAY NTV 8/17/26 |
| 2-218 | Past | 205.90 | 205.90 | 0.00 | 0.00 | 0.00 | 0.00 | 205.90 | 08/17/2026 01:24 PM Mosaicasst@catalystpropertysolutions:3 DAY NTV 8/17/26 |
| 2-222 | Past | 1,613.83 | 1,613.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,613.83 | 08/13/2026 01:17 PM Mosaicasst@catalystpropertysolutions:Resident moved out 8/4/26. |
| 3-303 | Current | 313.39 | 313.39 | 0.00 | 0.00 | 0.00 | 0.00 | 313.39 | |
| 4-403 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (944.00) | (944.00) | 08/13/2026 01:46 PM Mosaicleasing@catalystpropertysolutions:Resident paid $944.00 on 08/04/26 |
| 4-407 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (336.22) | (336.22) | 08/13/2026 01:58 PM Mosaicasst@catalystpropertysolutions:Resident pd $400 on 8/2/26. Resident is on housing. |
| 5-502 | Current | (105.00) | (105.00) | 0.00 | 0.00 | 0.00 | (900.00) | (1,005.00) | 08/13/2026 01:35 PM Mosaicasst@catalystpropertysolutions:Resident pd $1005 on 8/5/26. |
| 5-505 | Past | 1,387.12 | 1,387.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,387.12 | 08/17/2026 01:26 PM Mosaicasst@catalystpropertysolutions:Resident moved out |

| Bldg-Unit | Lease Status | Unallocated Charges / Credits | 0-30 Days | 31-60 Days | 61-90 Days | 90+ Days | Pre-Payments | Balance | Last Delinquency Note |
|---|---|---|---|---|---|---|---|---|---|
| 5-507 | Past | 821.10 | 821.10 | 0.00 | 0.00 | 0.00 | 0.00 | 821.10 | 08/13/2026 01:18 PM Mosaicasst@catalystpropertysolutions:Resident moved out 7/31. |
| 6-603 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (26.00) | (26.00) | 08/13/2026 01:49 PM Mosaicasst@catalystpropertysolutions:Resident pd $1363 on 8/3/26. |
| 7-703 | Past | 3,330.54 | 3,330.54 | 0.00 | 0.00 | 0.00 | 0.00 | 3,330.54 | 08/17/2026 01:27 PM Mosaicasst@catalystpropertysolutions:Resident is choosing not to pay rent due to maintenance issues. He is scheduled to move out 8/17/26. |
| 7-705 | Current | 2,856.79 | 2,856.79 | 0.00 | 0.00 | 0.00 | 0.00 | 2,856.79 | 08/20/2026 10:23 AM Mosaicasst@catalystpropertysolutions:Resident stated he will be making a payment on Friday 8/21 for half the rent. Informed him I will be filing eviction on Monday |
| 7-706 | Current | (33.95) | (33.95) | 0.00 | 0.00 | 0.00 | 0.00 | (33.95) | 08/17/2026 01:36 PM Mosaicasst@catalystpropertysolutions:3 DAY NTV 8/17/26 |
| 8-803 | Current | 168.00 | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 08/17/2026 01:49 PM Mosaicasst@catalystpropertysolutions:Waiting for housing change over for rent to be paid. |
| 8-807 | Current | 14.10 | 14.10 | 0.00 | 0.00 | 0.00 | 0.00 | 14.10 | |
| 8-811 | Current | 427.58 | 427.58 | 0.00 | 0.00 | 0.00 | 0.00 | 427.58 | |
| 8-814 | Current | 791.00 | 791.00 | 0.00 | 0.00 | 0.00 | 0.00 | 791.00 | 08/25/2026 09:08 AM Mosaicasst@catalystpropertysolutions:Has a dispute with the bank from paying on old portal. Is on housing and waiting for ownership change for payment to be directed to us. |
| 8-815 | Current | 805.00 | 805.00 | 0.00 | 0.00 | 0.00 | 0.00 | 805.00 | 08/25/2026 09:15 AM Mosaicasst@catalystpropertysolutions:Resident paid through the old portal. Is disputing the charge. |
| 8-818 | Past | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 08/13/2026 01:19 PM Mosaicasst@catalystpropertysolutions:Resident moved out 7/31. |
| 8-822 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (235.00) | (235.00) | 08/13/2026 01:45 PM Mosaicleasing@catalystpropertysolutions:Resident paid $210.00 08/06/26 |
| 9-907 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (151.38) | (151.38) | 08/13/2026 01:40 PM Mosaicasst@catalystpropertysolutions:Resident pd $176.38. Resident is on Housing. |
| 9-908 | Current | 1,642.81 | 1,642.81 | 0.00 | 0.00 | 0.00 | 0.00 | 1,642.81 | 08/13/2026 01:50 PM Mosaicasst@catalystpropertysolutions:Resident pd $800 on 7/30/26. Current employee. |
| 10-1001 | Past | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (84.21) | (84.21) | 08/13/2026 01:10 PM Mosaicasst@catalystpropertysolutions:Resident moved out 7/31. Pd final balance of $84.21. |
| 10-1003 | Current | 1,084.45 | 1,084.45 | 0.00 | 0.00 | 0.00 | 0.00 | 1,084.45 | |

| Bldg-Unit | Lease Status | Unallocated Charges / Credits | 0-30 Days | 31-60 Days | 61-90 Days | 90+ Days | Pre-Payments | Balance | Last Delinquency Note |
|---|---|---|---|---|---|---|---|---|---|
| 10-1007 | Current | 1,308.00 | 1,308.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,308.00 | 08/24/2026 01:45 PM mosaic_mgr@catalystpropertysolutions:Resident reached out to previous management where the payment was sent. Is waiting to hear back from Nord. |
| 12-1201 | Past | 1,913.81 | 1,913.81 | 0.00 | 0.00 | 0.00 | 0.00 | 1,913.81 | 08/13/2026 01:12 PM Mosaicasst@catalystpropertysolutions:Resident moved out 7/31. |
| 12-1207 | Current | 21.77 | 21.77 | 0.00 | 0.00 | 0.00 | 0.00 | 21.77 | 08/17/2026 01:48 PM Mosaicasst@catalystpropertysolutions:Resident needs to be renewed. Charge is the month to month charge. |
| 12-1213 | Past | 858.58 | 858.58 | 0.00 | 0.00 | 0.00 | 0.00 | 858.58 | 08/13/2026 01:14 PM Mosaicasst@catalystpropertysolutions:Resident moved out 7/31. |
| 12-1214 | Current | 646.00 | 646.00 | 0.00 | 0.00 | 0.00 | 0.00 | 646.00 | 08/13/2026 02:04 PM Mosaicasst@catalystpropertysolutions:Resident is on Housing. Waiting on Housing change over. |
| 12-1215 | Current - Month To Month | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (25.00) | (25.00) | 08/17/2026 01:48 PM Mosaicasst@catalystpropertysolutions:Current |
| 12-1218 | Past | 2,192.71 | 2,192.71 | 0.00 | 0.00 | 0.00 | 0.00 | 2,192.71 | 08/17/2026 01:41 PM Mosaicasst@catalystpropertysolutions:3 DAY NTV 8/17/26 |
| 13-1305 | Current | (200.00) | (200.00) | 0.00 | 0.00 | 0.00 | 0.00 | (200.00) | |
| 13-1305 | Past | 3,011.44 | 3,011.44 | 0.00 | 0.00 | 0.00 | 0.00 | 3,011.44 | 08/13/2026 01:13 PM Mosaicasst@catalystpropertysolutions:Resident moved out 7/31. |
| 13-1311 | Past | 1,642.41 | 1,642.41 | 0.00 | 0.00 | 0.00 | 0.00 | 1,642.41 | 08/13/2026 01:13 PM Mosaicasst@catalystpropertysolutions:Resident moved out 7/31. |
| 13-1313 | Current | 1,517.52 | 1,517.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,517.52 | 08/25/2026 09:12 AM Mosaicasst@catalystpropertysolutions:PTP half of balance $760. Sept 4, 2026. Housing assistance will take 3-4 weeks. Will make payments every week |
| 13-1314 | Past | 239.51 | 239.51 | 0.00 | 0.00 | 0.00 | 0.00 | 239.51 | 08/13/2026 01:15 PM Mosaicasst@catalystpropertysolutions:Resident moved out 8/11/26. |
| 13-1320 | Current | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | |
| 13-1323 | Notice - Month To Month | 885.85 | 885.85 | 0.00 | 0.00 | 0.00 | 0.00 | 885.85 | 08/17/2026 01:40 PM Mosaicasst@catalystpropertysolutions:Resident made a payment. Waiting on housing change over |
| 14-1415 | Current | 2,324.33 | 2,324.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,324.33 | 08/25/2026 09:11 AM Mosaicasst@catalystpropertysolutions:PTP 8/26/26. |
| 14-1421 | Past | 1,640.86 | 1,640.86 | 0.00 | 0.00 | 0.00 | 0.00 | 1,640.86 | 08/13/2026 01:16 PM Mosaicasst@catalystpropertysolutions:Resident moved out 7/31. |

| Bldg-Unit | Lease Status | Unallocated Charges / Credits | 0-30 Days | 31-60 Days | 61-90 Days | 90+ Days | Pre-Payments | Balance | Last Delinquency Note |
|---|---|---|---|---|---|---|---|---|---|
| 15-1503 | Current | (25.00) | (25.00) | 0.00 | 0.00 | 0.00 | 0.00 | (25.00) | |
| 15-1510 | Current - Month To Month | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (155.32) | (155.32) | 08/13/2026 01:49 PM Mosaicasst@catalystpropertysolutions:Resident pd $863.32 on 8/3/26. |
| 15-1515 | Current - Month To Month | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (33.59) | (33.59) | 08/13/2026 01:42 PM Mosaicasst@catalystpropertysolutions:Resident pd $759.59 on 8/4/26. |
| 15-1516 | Current | 960.73 | 960.73 | 0.00 | 0.00 | 0.00 | 0.00 | 960.73 | 08/25/2026 10:09 AM Mosaicasst@catalystpropertysolutions:PTP next week 8/31/26 |
| 16-1601 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1.00) | (1.00) | 08/17/2026 01:50 PM Mosaicasst@catalystpropertysolutions:Current |
| 16-1604 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (34.00) | (34.00) | 08/17/2026 01:50 PM Mosaicasst@catalystpropertysolutions:Current |
| 16-1605 | Past - In Collections | 6,753.67 | 6,753.67 | 0.00 | 0.00 | 0.00 | 0.00 | 6,753.67 | 08/13/2026 12:54 PM Mosaicasst@catalystpropertysolutions:Resident moved out August 7, 2026. |
| 16-1606 | Current | 1,312.00 | 1,312.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,312.00 | |
| | **Mosaic at Medical Center Total:** | **47,690.63** | **47,690.63** | **0.00** | **0.00** | **0.00** | **(2,926.12)** | **44,764.51** | |

# GL Details - Mosaic at Medical Center

Mosaic at Medical Center
Accrual Basis
Aug 2026

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Property: Mosaic at Medical Center** | | | | | | | | | | | | |
| **GL Account: 100500: Mosaic Operating Account** | | | | | | | | | | | | |
| 100500 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 100500 | 07/31/2026 | 08/10/2026 | 08/2026 | JE #5724 - Mosaic Funding 7-31-26 | General Journal Entry | Mosaic Funding 7-31-26 | | | | 400,000.00 | 0.00 | 400,000.00 |
| 100500 | 08/04/2026 | 08/04/2026 | 08/2026 | Check #1001 | Vendor Payment | | | Arturo M. Rodriguez III | | 0.00 | (274.17) | 399,725.83 |
| 100500 | 08/04/2026 | 08/04/2026 | 08/2026 | Check #1002 | Vendor Payment | | | Arturo M. Rodriguez III | | 0.00 | (274.17) | 399,451.66 |
| 100500 | 08/04/2026 | 08/04/2026 | 08/2026 | Check #1001 - Reversal | Vendor Payment Reversal | | | Arturo M. Rodriguez III | | 274.17 | 0.00 | 399,725.83 |
| 100500 | 08/06/2026 | 08/10/2026 | 08/2026 | Payment #Bank Transfer 8am-1 | Vendor Payment | | | San Antonio Water System | | 0.00 | (124,416.26) | 275,309.57 |
| 100500 | 08/07/2026 | 08/07/2026 | 08/2026 | Deposit #5198 | AR Deposit | | | | | 880.00 | 0.00 | 276,189.57 |
| 100500 | 08/07/2026 | 08/07/2026 | 08/2026 | Deposit #5201 | AR Deposit | | | | | 900.00 | 0.00 | 277,089.57 |
| 100500 | 08/07/2026 | 08/07/2026 | 08/2026 | Check #1003 | Vendor Payment | | | MD Gilbert LLC | | 0.00 | (270.00) | 276,819.57 |
| 100500 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Catalyst Property Solutions Corporate | | 0.00 | (500.00) | 276,319.57 |
| 100500 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Blue Marlin Maintenance & Services | | 0.00 | (13,744.00) | 262,575.57 |
| 100500 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Blue Marlin Maintenance & Services | | 0.00 | (9,792.47) | 252,783.10 |
| 100500 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Catalyst Property Solutions | | 0.00 | (44,063.35) | 208,719.75 |
| 100500 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Paula Forshee | | 0.00 | (300.00) | 208,419.75 |
| 100500 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Catalyst Property Solutions - Payroll | | 0.00 | (14,409.94) | 194,009.81 |
| 100500 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Catalyst Property Solutions Corporate | | 0.00 | (5,850.00) | 188,159.81 |
| 100500 | 08/10/2026 | 08/10/2026 | 08/2026 | JE #5723 - Mosaic Funding 8-7-26 | General Journal Entry | Mosaic Funding 8-7-26 | | | | 34,000.00 | 0.00 | 222,159.81 |
| 100500 | 08/10/2026 | 08/10/2026 | 08/2026 | Payment #ACH | Vendor Payment | | | Waste Management | | 0.00 | (13,304.63) | 208,855.18 |
| 100500 | 08/11/2026 | 08/11/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Catalyst Property Solutions - Payroll | | 0.00 | (11,605.40) | 197,249.78 |
| 100500 | 08/13/2026 | 08/13/2026 | 08/2026 | Deposit #5301 | AR Deposit | | | | | 0.00 | 0.00 | 197,249.78 |
| 100500 | 08/13/2026 | 08/13/2026 | 08/2026 | Deposit #5302 | AR Deposit | | | | | 0.00 | 0.00 | 197,249.78 |
| 100500 | 08/13/2026 | 08/13/2026 | 08/2026 | Deposit #5303 | AR Deposit | | | | | 0.00 | 0.00 | 197,249.78 |
| 100500 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #ACH | Vendor Payment | | | San Antonio Water System | | 0.00 | (35,880.49) | 161,369.29 |
| 100500 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Catalyst Property Solutions | | 0.00 | (1,800.00) | 120,470.61 |
| 100500 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Blue Marlin Maintenance & Services | | 0.00 | (25,409.64) | 122,270.61 |
| 100500 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Blue Marlin Maintenance & Services | | 0.00 | (13,689.04) | 147,680.25 |
| 100500 | 08/13/2026 | 08/17/2026 | 08/2026 | Deposit #5332 | AR Deposit | | | | | 354.00 | 0.00 | 120,824.61 |
| 100500 | 08/13/2026 | 08/17/2026 | 08/2026 | Deposit #5333 | AR Deposit | | | | | 0.00 | 0.00 | 120,824.61 |
| 100500 | 08/13/2026 | 08/17/2026 | 08/2026 | Deposit #5334 | AR Deposit | | | | | 0.00 | 0.00 | 120,824.61 |
| 100500 | 08/13/2026 | 08/17/2026 | 08/2026 | Deposit #5335 | AR Deposit | | | | | 0.00 | 0.00 | 120,824.61 |
| 100500 | 08/13/2026 | 08/17/2026 | 08/2026 | Deposit #5336 | AR Deposit | | | | | 0.00 | 0.00 | 120,824.61 |
| 100500 | 08/13/2026 | 08/17/2026 | 08/2026 | Deposit #5337 | AR Deposit | | | | | 0.00 | 0.00 | 120,824.61 |
| 100500 | 08/13/2026 | 08/17/2026 | 08/2026 | Deposit #5338 | AR Deposit | | | | | 0.00 | 0.00 | 120,824.61 |
| 100500 | 08/13/2026 | 08/17/2026 | 08/2026 | Deposit #5339 | AR Deposit | | | | | 23,940.46 | 0.00 | 144,765.07 |
| 100500 | 08/14/2026 | 08/14/2026 | 08/2026 | Deposit #5318 | AR Deposit | | | | | 0.00 | 0.00 | 144,765.07 |
| 100500 | 08/14/2026 | 08/17/2026 | 08/2026 | Deposit #5340 | AR Deposit | | | | | 328.03 | 0.00 | 145,093.10 |
| 100500 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Blue Marlin Maintenance & Services | | 0.00 | (5,783.06) | 139,310.04 |
| 100500 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Blue Marlin Maintenance & Services | | 0.00 | (48,540.12) | 90,769.92 |
| 100500 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | American Express paid by Catalyst | | 0.00 | (1,118.48) | 89,651.44 |
| 100500 | 08/21/2026 | 08/21/2026 | 08/2026 | Deposit #5401 | AR Deposit | | | | | 1,028.00 | 0.00 | 90,679.44 |
| 100500 | 08/21/2026 | 08/21/2026 | 08/2026 | Deposit #5407 | AR Deposit | | | | | 1,063.00 | 0.00 | 91,742.44 |
| 100500 | 08/24/2026 | 08/24/2026 | 08/2026 | Deposit #5416 | AR Deposit | | | | | 725.00 | 0.00 | 92,467.44 |
| 100500 | 08/24/2026 | 08/24/2026 | 08/2026 | Check #ACH (eCheck) 3pm-1 | Vendor Payment | | | Maccabi Plumbing and Heating | | 0.00 | (33,955.50) | 58,511.94 |
| 100500 | 08/24/2026 | 08/24/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Catalyst Property Solutions - Payroll | | 0.00 | (17,766.09) | 40,745.85 |
| 100500 | 08/25/2026 | 08/25/2026 | 08/2026 | Deposit #5425 | AR Deposit | | | | | 1,354.26 | 0.00 | 42,100.11 |
| 100500 | 08/25/2026 | 08/25/2026 | 08/2026 | JE #5837 - Mosaic Boiler Capital Reserve | General Journal Entry | Mosaic Boiler Capital Reserve | | | | 0.00 | (33,955.50) | 8,144.61 |
| 100500 | 08/25/2026 | 08/25/2026 | 08/2026 | Deposit #5429 | AR Deposit | | | | | 1,054.50 | 0.00 | 9,199.11 |
| | | | | | | | | 100500: Mosaic Operating Account: | 9,199.11 | 465,901.42 | (456,702.31) | 9,199.11 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GL Account: 100505: Mosaic Capital Reserve** | | | | | | | | | | | | |
| 100505 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 100505 | 08/25/2026 | 08/25/2026 | 08/2026 | JE #5837 - Mosaic Boiler Capital Reserve | General Journal Entry | Mosaic Boiler Capital Reserve | | | | 33,955.50 | 0.00 | 33,955.50 |
| | | | | | | | | 100505: Mosaic Capital Reserve: | 33,955.50 | 33,955.50 | 0.00 | 33,955.50 |
| **GL Account: 110110: Petty Cash** | | | | | | | | | | | | |
| 110110 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 110110 | 07/30/2026 | 08/04/2026 | 08/2026 | Inv #PF-PC Mosaic 7.30.26 | Invoice | Petty Cash paid to Leonor Garcia | | Paula Forshee | | 300.00 | 0.00 | 300.00 |
| | | | | | | | | 110110: Petty Cash: | 300.00 | 300.00 | 0.00 | 300.00 |
| **GL Account: 110120: Undeposited Funds** | | | | | | | | | | | | |
| 110120 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 110120 | 08/01/2026 | 08/01/2026 | 08/2026 | Payment (Transaction #83168086) | AR Payment | | 12-1215 | Smith, James | | 689.00 | 0.00 | 689.00 |
| 110120 | 08/01/2026 | 08/01/2026 | 08/2026 | Payment (Transaction #83285052) | AR Payment | | 8-822 | Evans, Tracy | | 191.00 | 0.00 | 880.00 |
| 110120 | 08/07/2026 | 08/07/2026 | 08/2026 | Deposit #5198 | AR Deposit | | | | | 0.00 | (880.00) | 0.00 |
| 110120 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment (Transaction #84256630) | AR Payment | | 2-204 | Gardner, Tracie | | 900.00 | 0.00 | 900.00 |
| 110120 | 08/07/2026 | 08/07/2026 | 08/2026 | Deposit #5201 | AR Deposit | | | | | 0.00 | (900.00) | 0.00 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84752078) | AR Payment | August Rent | 8-814 | Perez, Manuel | | 290.00 | 0.00 | 290.00 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84752501) | AR Payment | | 9-907 | Leffew, Timothy | | 176.38 | 0.00 | 466.38 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84752642) | AR Payment | | 5-502 | Bribiescas, Ashton | | 300.00 | 0.00 | 766.38 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84752665) | AR Payment | August Rent | 15-1515 | Escalera Alvarado, Nomar | | 759.59 | 0.00 | 1,525.97 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84752905) | AR Payment | August Rent | 8-811 | Lara, Gabriel | | 1,027.90 | 0.00 | 2,553.87 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84753055) | AR Payment | Final Balance | 10-1001 | House, Bobbi | | 84.21 | 0.00 | 2,638.08 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84753975) | AR Payment | | 13-1306 | Gonzalez, Pedro | | 673.00 | 0.00 | 3,311.08 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84754531) | AR Payment | August Rent | 16-1601 | Ruiz, Isabel | | 1,270.00 | 0.00 | 4,581.08 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84755240) | AR Payment | | 4-403 | Rivera, Elizabeth | | 944.00 | 0.00 | 5,525.08 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84756307) | AR Payment | August Rent | 13-1320 | Cavazos, Jesse | | 690.00 | 0.00 | 6,215.08 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84764648) | AR Payment | | 2-201 | Garcia, Luis | | 994.50 | 0.00 | 7,209.58 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84764804) | AR Payment | | 7-706 | Ramirez, Jose | | 1,365.95 | 0.00 | 8,575.53 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84764937) | AR Payment | | 11-1101 | Aguilar, Maria | | 1,029.00 | 0.00 | 9,604.53 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84765066) | AR Payment | | 15-1510 | Hernandez, Juan | | 863.32 | 0.00 | 10,467.85 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84765281) | AR Payment | | 6-603 | Trevino, Iraline | | 1,363.00 | 0.00 | 11,830.85 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84770647) | AR Payment | | 5-502 | Bribiescas, Ashton | | 300.00 | 0.00 | 12,130.85 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84770715) | AR Payment | | 8-822 | Evans, Tracy | | 210.00 | 0.00 | 12,340.85 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84771089) | AR Payment | 2 money orders | 16-1604 | Pumarejo Villalobos, Mariluz | | 1,178.00 | 0.00 | 13,518.85 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84771143) | AR Payment | | 12-1219 | Juarez, Margaret | | 708.00 | 0.00 | 14,226.85 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84771412) | AR Payment | | 2-202 | Castaneda, Humberto | | 894.00 | 0.00 | 15,120.85 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84772132) | AR Payment | | 2-220 | Northern, Dee | | 1,010.00 | 0.00 | 16,130.85 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84772302) | AR Payment | | 12-1207 | Cisneros, Deshawn | | 809.00 | 0.00 | 16,939.85 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84795261) | AR Payment | | 9-908 | Velez, Edgar | | 800.00 | 0.00 | 17,739.85 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84795271) | AR Payment | | 13-1305 | Jones, Gregory | | 664.00 | 0.00 | 18,403.85 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84795418) | AR Payment | | 1-102 | Calderon, Viviana | | 700.00 | 0.00 | 19,103.85 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84795497) | AR Payment | | 15-1516 | Gonzalez, Javier | | 830.00 | 0.00 | 19,933.85 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84795931) | AR Payment | | 15-1512 | Hernandez, Julius | | 361.97 | 0.00 | 20,295.82 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84796010) | AR Payment | | 10-1003 | Jackson, Vanessa Renee | | 1,000.00 | 0.00 | 21,295.82 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84796206) | AR Payment | | 12-1217 | Lozano, Oscar | | 337.50 | 0.00 | 21,633.32 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84796339) | AR Payment | | 8-807 | Macawile, Mark Gyan | | 600.00 | 0.00 | 22,233.32 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84796595) | AR Payment | | 13-1323 | Jefferson, Victoria | | 42.64 | 0.00 | 22,275.96 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84796793) | AR Payment | | 2-217 | Ponce, Quentin | | 754.00 | 0.00 | 23,029.96 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84796956) | AR Payment | Reversal of transaction ID:84770647 - Duplicate | 5-502 | Bribiescas, Ashton | | 0.00 | (300.00) | 22,729.96 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Deposit #5301 | AR Deposit | | | | | 0.00 | 0.00 | 22,729.96 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84797147) | AR Payment | | 5-502 | Bribiescas, Ashton | | 705.00 | 0.00 | 23,434.96 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84797365) | AR Payment | Reversal of transaction ID:84797147 - Mistake | 5-502 | Bribiescas, Ashton | | 0.00 | (705.00) | 22,729.96 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Deposit #5302 | AR Deposit | | | | | 0.00 | 0.00 | 22,729.96 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84797366) | AR Payment | | 5-502 | Bribiescas, Ashton | | 300.00 | 0.00 | 23,029.96 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84797422) | AR Payment | | 5-502 | Bribiescas, Ashton | | 300.00 | 0.00 | 23,329.96 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84797490) | AR Payment | | 5-502 | Bribiescas, Ashton | | 105.00 | 0.00 | 23,434.96 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84797585) | AR Payment | | 15-1503 | Sandoval, Harold | | 459.50 | 0.00 | 23,894.46 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84797658) | AR Payment | | 4-407 | Box, Robert | | 400.00 | 0.00 | 24,294.46 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84800273) | AR Payment | Reversal of transaction ID:84796793 - Added pymt amt | 2-217 | Ponce, Quentin | | 0.00 | (754.00) | 23,540.46 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Deposit #5303 | AR Deposit | | | | | 0.00 | 0.00 | 23,540.46 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84800335) | AR Payment | | 2-217 | Ponce, Quentin | | 400.00 | 0.00 | 23,940.46 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84800657) | AR Payment | | 2-217 | Ponce, Quentin | | 354.00 | 0.00 | 24,294.46 |
| 110120 | 08/13/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84888759) | AR Payment | Reversal of transaction ID:84764804 | 7-706 | Ramirez, Jose | | 0.00 | (1,365.95) | 22,928.51 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Deposit #5332 | AR Deposit | | | | | 0.00 | (354.00) | 22,574.51 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85058334) | AR Payment | Reversal of transaction ID:84797366 - Duplicate Payment | 5-502 | Bribiescas, Ashton | | 0.00 | (300.00) | 22,274.51 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Deposit #5333 | AR Deposit | | | | | 0.00 | 0.00 | 22,274.51 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85058870) | AR Payment | Reversal of transaction ID:84772132 - incorrect amount posted | 2-220 | Northern, Dee | | 0.00 | (1,010.00) | 21,264.51 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Deposit #5334 | AR Deposit | | | | | 0.00 | 0.00 | 21,264.51 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85058956) | AR Payment | | 2-220 | Northern, Dee | | 1,000.00 | 0.00 | 22,264.51 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85059307) | AR Payment | Reversal of transaction ID:84771089 - incorrect amount posted | 16-1604 | Pumarejo Villalobos, Mariluz | | 0.00 | (1,178.00) | 21,086.51 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Deposit #5335 | AR Deposit | | | | | 0.00 | 0.00 | 21,086.51 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85059341) | AR Payment | | 16-1604 | Pumarejo Villalobos, Mariluz | | 1,000.00 | 0.00 | 22,086.51 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85059955) | AR Payment | Reversal of transaction ID:84756307 - incorrect check number | 13-1320 | Cavazos, Jesse | | 0.00 | (690.00) | 21,396.51 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Deposit #5336 | AR Deposit | | | | | 0.00 | 0.00 | 21,396.51 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85060082) | AR Payment | | 13-1320 | Cavazos, Jesse | | 690.00 | 0.00 | 22,086.51 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85064816) | AR Payment | Reversal of transaction ID:84754531 - wrong amount posted | 16-1601 | Ruiz, Isabel | | 0.00 | (1,270.00) | 20,816.51 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Deposit #5337 | AR Deposit | | | | | 0.00 | 0.00 | 20,816.51 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85065209) | AR Payment | | 16-1601 | Ruiz, Isabel | | 635.00 | 0.00 | 21,451.51 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85065442) | AR Payment | Reversal of transaction ID:84752078 - wrong check number | 8-814 | Perez, Manuel | | 0.00 | (290.00) | 21,161.51 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Deposit #5338 | AR Deposit | | | | | 0.00 | 0.00 | 21,161.51 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85065653) | AR Payment | | 8-814 | Perez, Manuel | | 290.00 | 0.00 | 21,451.51 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85065724) | AR Payment | | 7-706 | Ramirez, Jose | | 1,365.95 | 0.00 | 22,817.46 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85066212) | AR Payment | | 16-1604 | Pumarejo Villalobos, Mariluz | | 178.00 | 0.00 | 22,995.46 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85066623) | AR Payment | | 16-1601 | Ruiz, Isabel | | 635.00 | 0.00 | 23,630.46 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85066724) | AR Payment | | 2-220 | Northern, Dee | | 10.00 | 0.00 | 23,640.46 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85067877) | AR Payment | | 5-502 | Bribiescas, Ashton | | 300.00 | 0.00 | 23,940.46 |
| 110120 | 08/13/2026 | 08/17/2026 | 08/2026 | Deposit #5339 | AR Deposit | | | | | 0.00 | (23,940.46) | 0.00 |
| 110120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84855527) | AR Payment | | 15-1512 | Hernandez, Julius | | 328.03 | 0.00 | 328.03 |
| 110120 | 08/14/2026 | 08/14/2026 | 08/2026 | Deposit #5318 | AR Deposit | | | | | 0.00 | 0.00 | 328.03 |
| 110120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84901108) | AR Payment | Rest of Aug rent 2026 | 10-1003 | Jackson, Vanessa Renee | | 293.00 | 0.00 | 621.03 |
| 110120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84904069) | AR Payment | | 14-1417 | Garcia, Eracio | | 735.00 | 0.00 | 1,356.03 |
| 110120 | 08/14/2026 | 08/17/2026 | 08/2026 | Deposit #5340 | AR Deposit | | | | | 0.00 | (328.03) | 1,028.00 |
| 110120 | 08/19/2026 | 08/19/2026 | 08/2026 | Payment (Transaction #85276416) | AR Payment | | 15-1517 | Lee, Aidan | | 725.00 | 0.00 | 1,753.00 |
| 110120 | 08/19/2026 | 08/19/2026 | 08/2026 | Payment (Transaction #85285329) | AR Payment | | 8-807 | Macawile, Mark Gyan | | 280.26 | 0.00 | 2,033.26 |
| 110120 | 08/19/2026 | 08/19/2026 | 08/2026 | Payment (Transaction #85285419) | AR Payment | | 3-303 | Linjeris, Kimberely | | 1,074.00 | 0.00 | 3,107.26 |
| 110120 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment (Transaction #85330244) | AR Payment | | 2-205 | Ontiveros, Celeste | | 950.00 | 0.00 | 4,057.26 |
| 110120 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment (Transaction #85357750) | AR Payment | | 2-215 | Bailey, Sulaimain | | 1,063.00 | 0.00 | 5,120.26 |
| 110120 | 08/21/2026 | 08/21/2026 | 08/2026 | Deposit #5401 | AR Deposit | | | | | 0.00 | (1,028.00) | 4,092.26 |
| 110120 | 08/21/2026 | 08/21/2026 | 08/2026 | Deposit #5407 | AR Deposit | | | | | 0.00 | (1,063.00) | 3,029.26 |
| 110120 | 08/21/2026 | 08/21/2026 | 08/2026 | Payment (Transaction #85463239) | AR Payment | | 2-221 | Grundy, Camera | | 1,035.00 | 0.00 | 4,064.26 |
| 110120 | 08/24/2026 | 08/24/2026 | 08/2026 | Deposit #5416 | AR Deposit | | | | | 0.00 | (725.00) | 3,339.26 |
| 110120 | 08/24/2026 | 08/24/2026 | 08/2026 | Payment (Transaction #85699064) | AR Payment | | 15-1511 | Turpening, Eric | | 717.00 | 0.00 | 4,056.26 |
| 110120 | 08/24/2026 | 08/24/2026 | 08/2026 | Payment (Transaction #85699168) | AR Payment | | 12-1217 | Lozano, Oscar | | 337.50 | 0.00 | 4,393.76 |
| 110120 | 08/25/2026 | 08/25/2026 | 08/2026 | Deposit #5425 | AR Deposit | | | | | 0.00 | (1,354.26) | 3,039.50 |
| 110120 | 08/25/2026 | 08/25/2026 | 08/2026 | Deposit #5429 | AR Deposit | | | | | 0.00 | (1,054.50) | 1,985.00 |
| | | | | | | | | 110120: Undeposited Funds: | 1,985.00 | 41,475.20 | (39,490.20) | 1,985.00 |

**GL Account: 120000: Accounts Receivable**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 120000 | 06/28/2026 | 08/21/2026 | 08/2026 | Market Rent (Transaction #85492155) | AR Charge | Monthly Market Rent Posted from 06/28/2026 to 06/30/2026 | 8-814 | Perez, Manuel | | 96.00 | 0.00 | 96.00 |
| 120000 | 07/01/2026 | 08/21/2026 | 08/2026 | Market Rent (Transaction #85492153) | AR Charge | Monthly Market Rent Posted from 07/01/2026 to 07/31/2026 | 8-814 | Perez, Manuel | | 960.00 | 0.00 | 1,056.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 07/01/2026 | 08/21/2026 | 08/2026 | Market Rent(Transaction #85492363) | AR Charge | Monthly Market Rent Posted from 07/01/ 2026 to 07/31/2026 - Reversal of transaction ID:85492153 - Started charging rent in Entrata August 2026 - previously resman during take over | 8-814 | Perez, Manuel | | 0.00 | (960.00) | 96.00 |
| 120000 | 07/03/2026 | 08/21/2026 | 08/2026 | Market Rent (Transaction #85491935) | AR Charge | Monthly Market Rent Posted from 07/03/ 2026 to 07/31/2026 | 13-1313 | Cortez, Emani | | 627.37 | 0.00 | 723.37 |
| 120000 | 07/03/2026 | 08/21/2026 | 08/2026 | Market Rent(Transaction #85492417) | AR Charge | Monthly Market Rent Posted from 07/03/ 2026 to 07/31/2026 - Reversal of transaction ID:85491935 - Started charging rent in Entrata August 2026 - July rent charged in Resman | 13-1313 | Cortez, Emani | | 0.00 | (627.37) | 96.00 |
| 120000 | 07/06/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85676142) | AR Charge | Monthly Market Rent Posted from 07/06/ 2026 to 07/31/2026 | 10-1003 | Jackson, Vanessa Renee | | 1,084.45 | 0.00 | 1,180.45 |
| 120000 | 07/16/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85675488) | AR Charge | Monthly Market Rent Posted from 07/16/ 2026 to 07/31/2026 | 8-811 | Lara, Gabriel | | 495.48 | 0.00 | 1,675.93 |
| 120000 | 07/22/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85661401) | AR Charge | Monthly Market Rent Posted from 07/22/ 2026 to 07/31/2026 | 3-303 | Linjeris, Kimberely | | 338.39 | 0.00 | 2,014.32 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268824) | AR Charge | | 2-201 | Garcia, Luis | | 50.00 | 0.00 | 2,064.32 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268825) | AR Charge | | 2-203 | Arrington, Demetric | | 1,076.10 | 0.00 | 3,140.42 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268826) | AR Charge | | 2-204 | Gardner, Tracie | | 547.90 | 0.00 | 3,688.32 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268827) | AR Charge | | 2-215 | Bailey, Sulaimain | | 96.60 | 0.00 | 3,784.92 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268828) | AR Charge | | 2-218 | Camacho, Guillermo | | 205.90 | 0.00 | 3,990.82 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268829) | AR Charge | | 2-222 | Thomas, Alianna | | 669.83 | 0.00 | 4,660.65 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268830) | AR Charge | | 5-505 | Sullivan, Kevin | | 50.00 | 0.00 | 4,710.65 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268831) | AR Charge | | 5-507 | Escamilla, Skyler | | 821.10 | 0.00 | 5,531.75 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268832) | AR Charge | | 7-703 | Mobley, Ian | | 1,442.90 | 0.00 | 6,974.65 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268833) | AR Charge | | 7-705 | Mobley, Felix | | 1,524.79 | 0.00 | 8,499.44 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268834) | AR Charge | | 7-706 | Ramirez, Jose | | 50.00 | 0.00 | 8,549.44 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268835) | AR Charge | | 8-818 | Ross, Reed | | 50.00 | 0.00 | 8,599.44 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268836) | AR Charge | | 9-908 | Velez, Edgar | | 521.81 | 0.00 | 9,121.25 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268837) | AR Charge | | 12-1201 | Erbakan, Judy | | 2,753.81 | 0.00 | 11,875.06 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268838) | AR Charge | | 12-1213 | McAfee, Anthony | | 858.58 | 0.00 | 12,733.64 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268839) | AR Charge | | 12-1218 | Leistikow, Bradley | | 1,747.71 | 0.00 | 14,481.35 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268840) | AR Charge | | 13-1302 | Jones, Gregory | | 50.00 | 0.00 | 14,531.35 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268841) | AR Charge | | 13-1305 | Robles, Oscar | | 3,011.44 | 0.00 | 17,542.79 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268842) | AR Charge | | 13-1311 | Arnoul, Balinda | | 1,642.41 | 0.00 | 19,185.20 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268843) | AR Charge | | 13-1313 | Cortez, Emani | | 846.88 | 0.00 | 20,032.08 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268844) | AR Charge | | 13-1323 | Jefferson, Victoria | | 57.87 | 0.00 | 20,089.95 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268845) | AR Charge | | 14-1415 | Magallanes, Jeanette | | 1,265.36 | 0.00 | 21,355.31 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268846) | AR Charge | | 14-1421 | Mitchell, Vanessa | | 2,692.86 | 0.00 | 24,048.17 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268847) | AR Charge | | 15-1516 | Gonzalez, Javier | | 985.73 | 0.00 | 25,033.90 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268848) | AR Charge | | 16-1605 | Montoya, Brandelia | | 5,147.67 | 0.00 | 30,181.57 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month to Month Premium (Transaction #83082602) | AR Charge | Monthly Month to Month Premium Posted from 08/01/2026 to 08/31/2026 | 2-204 | Gardner, Tracie | | 200.00 | 0.00 | 30,381.57 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082556) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 10-1002 | Perez, Patricia | | 25.00 | 0.00 | 30,406.57 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082559) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 1-102 | Calderon, Viviana | | 25.00 | 0.00 | 30,431.57 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082560) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 4-406 | Livermore, Tiffany | | 25.00 | 0.00 | 30,456.57 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082561) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/22/2026 | 14-1404 | Thomason, Don | | 17.74 | 0.00 | 30,474.31 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082562) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 8-807 | Macawile, Mark Gyan | | 25.00 | 0.00 | 30,499.31 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082564) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 14-1415 | Magallanes, Jeanette | | 25.00 | 0.00 | 30,524.31 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082568) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/30/2026 | 12-1224 | Medina, Maria | | 24.19 | 0.00 | 30,548.50 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082569) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 11-1101 | Aguilar, Maria | | 25.00 | 0.00 | 30,573.50 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082570) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 14-1417 | Garcia, Eracio | | 25.00 | 0.00 | 30,598.50 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082572) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 12-1212 | Silvas, Alyssa | | 25.00 | 0.00 | 30,623.50 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082573) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 12-1215 | Smith, James | | 25.00 | 0.00 | 30,648.50 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082574) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 14-1409 | LLC 1409, Powerhome America | | 25.00 | 0.00 | 30,673.50 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082576) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/28/2026 | 14-1410 | Grant, Curtis | | 22.58 | 0.00 | 30,696.08 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082577) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 4-403 | Rivera, Elizabeth | | 25.00 | 0.00 | 30,721.08 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082578) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 5-507 | Escamilla, Skyler | | 25.00 | 0.00 | 30,746.08 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082579) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-207 | Medina, Frances | | 25.00 | 0.00 | 30,771.08 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082580) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 11-1108 | Izbrand, Benjamin | | 25.00 | 0.00 | 30,796.08 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082581) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 14-1401 | Charles, Matthew | | 25.00 | 0.00 | 30,821.08 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082582) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 15-1504 | Rojas, Christian | | 25.00 | 0.00 | 30,846.08 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082583) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 16-1601 | Ruiz, Isabel | | 25.00 | 0.00 | 30,871.08 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082585) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/21/2026 | 6-607 | Barboza, Ediarlys | | 16.94 | 0.00 | 30,888.02 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082586) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 16-1604 | Pumarejo Villalobos, Mariluz | | 25.00 | 0.00 | 30,913.02 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082588) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 9-907 | Leffew, Timothy | | 25.00 | 0.00 | 30,938.02 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082589) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 3-302 | Rivas, Serena | | 25.00 | 0.00 | 30,963.02 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082590) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 10-1004 | Munoz, David | | 25.00 | 0.00 | 30,988.02 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082591) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/25/2026 | 8-815 | De La Rosa, Catherine | | 20.16 | 0.00 | 31,008.18 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082594) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/28/2026 | 12-1205 | Garcia, Dedra | | 22.58 | 0.00 | 31,030.76 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082595) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/05/2026 | 5-503 | Munoz, Richard | | 4.03 | 0.00 | 31,034.79 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082597) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-205 | Ontiveros, Celeste | | 25.00 | 0.00 | 31,059.79 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082600) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 13-1310 | Garcia, Sonia | | 25.00 | 0.00 | 31,084.79 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082603) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-213 | Strilka, Kayla | | 25.00 | 0.00 | 31,109.79 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082605) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 13-1311 | Arnoul, Balinda | | 25.00 | 0.00 | 31,134.79 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082606) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 9-904 | Beltran, Martha | | 25.00 | 0.00 | 31,159.79 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082608) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-202 | Castaneda, Humberto | | 25.00 | 0.00 | 31,184.79 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082609) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-204 | Gardner, Tracie | | 25.00 | 0.00 | 31,209.79 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082611) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 14-1419 | Morales, Daniel | | 25.00 | 0.00 | 31,234.79 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082613) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-214 | Enriquez, Joseph | | 25.00 | 0.00 | 31,259.79 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082614) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 12-1217 | Lozano, Oscar | | 25.00 | 0.00 | 31,284.79 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082615) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-224 | LLC 224, Powerhome America | | 25.00 | 0.00 | 31,309.79 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082617) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-221 | Grundy, Camera | | 25.00 | 0.00 | 31,334.79 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082620) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/10/2026 | 13-1314 | Patterson, Cole | | 8.06 | 0.00 | 31,342.85 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082621) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 15-1517 | Lee, Aidan | | 25.00 | 0.00 | 31,367.85 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082622) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 1-108 | Haltom, Kharma | | 25.00 | 0.00 | 31,392.85 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082623) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-203 | Arrington, Demetric | | 25.00 | 0.00 | 31,417.85 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082625) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 12-1201 | Erbakan, Judy | | 25.00 | 0.00 | 31,442.85 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082629) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 13-1302 | Jones, Gregory | | 25.00 | 0.00 | 31,467.85 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082634) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 12-1223 | Alvarez, Leonardo | | 25.00 | 0.00 | 31,492.85 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082637) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/13/2026 | 7-703 | Mobley, Ian | | 10.48 | 0.00 | 31,503.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082638) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 8-824 | Parra, Mark | | 25.00 | 0.00 | 31,528.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082639) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 1-103 | Flores, Diamond | | 25.00 | 0.00 | 31,553.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082640) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 1-104 | Barrientes, Alayna | | 25.00 | 0.00 | 31,578.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082642) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 8-804 | Guillory, Wesley | | 25.00 | 0.00 | 31,603.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082643) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-217 | Ponce, Quentin | | 25.00 | 0.00 | 31,628.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082647) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 7-706 | Ramirez, Jose | | 25.00 | 0.00 | 31,653.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082648) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 4-407 | Box, Robert | | 25.00 | 0.00 | 31,678.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082650) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 5-502 | Bribiescas, Ashton | | 25.00 | 0.00 | 31,703.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082651) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 9-903 | Whitaker, Andra | | 25.00 | 0.00 | 31,728.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082653) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 15-1522 | Randall, Trisha | | 25.00 | 0.00 | 31,753.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082655) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 4-404 | Marines, Estrella | | 25.00 | 0.00 | 31,778.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082662) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 12-1214 | Kratzer, Billy | | 25.00 | 0.00 | 31,803.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082665) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-220 | Northern, Dee | | 25.00 | 0.00 | 31,828.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082668) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 10-1001 | House, Bobbi | | 25.00 | 0.00 | 31,853.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082669) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-219 | Figueroa, Eduardo | | 25.00 | 0.00 | 31,878.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082670) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 3-303 | Linjeris, Kimberely | | 25.00 | 0.00 | 31,903.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082673) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 8-814 | Perez, Manuel | | 25.00 | 0.00 | 31,928.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082674) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-208 | Davis, Jarmain | | 25.00 | 0.00 | 31,953.33 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082676) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-218 | Camacho, Guillermo | | 25.00 | 0.00 | 31,978.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082677) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 8-803 | Irvin, Jon | | 25.00 | 0.00 | 32,003.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082678) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-222 | Thomas, Alianna | | 25.00 | 0.00 | 32,028.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082681) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 15-1511 | Turpening, Eric | | 25.00 | 0.00 | 32,053.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082682) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 13-1320 | Cavazos, Jesse | | 25.00 | 0.00 | 32,078.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082684) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 15-1503 | Sandoval, Harold | | 25.00 | 0.00 | 32,103.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082685) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 15-1512 | Hernandez, Julius | | 25.00 | 0.00 | 32,128.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082688) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-215 | Bailey, Sulaimain | | 25.00 | 0.00 | 32,153.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082689) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 11-1102 | Reavis, Madison | | 25.00 | 0.00 | 32,178.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082690) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 8-817 | Eells, Sarah | | 25.00 | 0.00 | 32,203.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082691) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 11-1103 | LLC 1103, Powerhome America | | 25.00 | 0.00 | 32,228.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082692) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 14-1421 | Mitchell, Vanessa | | 25.00 | 0.00 | 32,253.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082693) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 16-1602 | Allerkamp, Amy | | 25.00 | 0.00 | 32,278.33 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082695) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/27/2026 | 12-1207 | Cisneros, Deshawn | | 21.77 | 0.00 | 32,300.10 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082697) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 8-822 | Evans, Tracy | | 25.00 | 0.00 | 32,325.10 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082699) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 16-1605 | Montoya, Brandelia | | 25.00 | 0.00 | 32,350.10 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082700) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 13-1313 | Cortez, Emani | | 25.00 | 0.00 | 32,375.10 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082702) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 15-1515 | Escalera Alvarado, Nomar | | 25.00 | 0.00 | 32,400.10 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082703) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 13-1308 | Medrano, Erik | | 25.00 | 0.00 | 32,425.10 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082710) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 10-1007 | Preyer, Lawrenece | | 25.00 | 0.00 | 32,450.10 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082711) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 15-1516 | Gonzalez, Javier | | 25.00 | 0.00 | 32,475.10 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082716) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 7-705 | Mobley, Felix | | 25.00 | 0.00 | 32,500.10 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082717) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 10-1003 | Jackson, Vanessa Renee | | 25.00 | 0.00 | 32,525.10 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082719) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 13-1323 | Jefferson, Victoria | | 25.00 | 0.00 | 32,550.10 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082720) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 14-1403 | Jimenez, Carine | | 25.00 | 0.00 | 32,575.10 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082721) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 11-1104 | LLC 1104, Powerhome America | | 25.00 | 0.00 | 32,600.10 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082722) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 14-1402 | LLC 1402, Powerhome America | | 25.00 | 0.00 | 32,625.10 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082723) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 16-1608 | Acosta, Jewlia | | 25.00 | 0.00 | 32,650.10 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082725) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/27/2026 | 5-505 | Sullivan, Kevin | | 21.77 | 0.00 | 32,671.87 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082726) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 13-1306 | Gonzalez, Pedro | | 25.00 | 0.00 | 32,696.87 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082733) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 15-1510 | Hernandez, Juan | | 25.00 | 0.00 | 32,721.87 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082737) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 2-201 | Garcia, Luis | | 25.00 | 0.00 | 32,746.87 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082738) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 8-812 | Cruz, Jasmine | | 25.00 | 0.00 | 32,771.87 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082740) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 8-818 | Ross, Reed | | 25.00 | 0.00 | 32,796.87 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082741) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/25/2026 | 4-408 | Cardenas, Ashley | | 20.16 | 0.00 | 32,817.03 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082742) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 8-811 | Lara, Gabriel | | 25.00 | 0.00 | 32,842.03 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082746) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/26/2026 | 9-908 | Velez, Edgar | | 20.97 | 0.00 | 32,863.00 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082752) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/01/2026 | 9-902 | Salazar, David | | 0.81 | 0.00 | 32,863.81 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082754) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 6-603 | Trevino, Iraline | | 25.00 | 0.00 | 32,888.81 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082755) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 14-1424 | Smith, Antonio | | 25.00 | 0.00 | 32,913.81 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082756) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 13-1319 | Jackson, Brooke | | 25.00 | 0.00 | 32,938.81 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082757) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 13-1305 | Robles, Oscar | | 25.00 | 0.00 | 32,963.81 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83082587) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-818 | Ross, Reed | | 25.00 | 0.00 | 32,988.81 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83082601) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 1-103 | Flores, Diamond | | 25.00 | 0.00 | 33,013.81 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83082610) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-706 | Ramirez, Jose | | 20.00 | 0.00 | 33,033.81 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83082616) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-222 | Thomas, Alianna | | 25.00 | 0.00 | 33,058.81 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83082619) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-222 | Thomas, Alianna | | 25.00 | 0.00 | 33,083.81 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83082679) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-303 | Linjeris, Kimberely | | 25.00 | 0.00 | 33,108.81 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83082715) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 1-103 | Flores, Diamond | | 25.00 | 0.00 | 33,133.81 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082555) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1305 | Robles, Oscar | | 869.00 | 0.00 | 34,002.81 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082558) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 5-507 | Escamilla, Skyler | | 1,001.00 | 0.00 | 35,003.81 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082563) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 14-1415 | Magallanes, Jeanette | | 1,028.97 | 0.00 | 36,032.78 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082565) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 14-1417 | Garcia, Eracio | | 735.00 | 0.00 | 36,767.78 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082566) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 15-1515 | Escalera Alvarado, Nomar | | 726.00 | 0.00 | 37,493.78 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082584) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 13-1323 | Jefferson, Victoria | | 899.64 | 0.00 | 38,393.42 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082592) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-204 | Gardner, Tracie | | 1,009.00 | 0.00 | 39,402.42 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082596) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-202 | Castaneda, Humberto | | 894.00 | 0.00 | 40,296.42 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082599) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 16-1605 | Montoya, Brandelia | | 1,289.00 | 0.00 | 41,585.42 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082604) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-203 | Arrington, Demetric | | 961.00 | 0.00 | 42,546.42 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082612) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 15-1511 | Turpening, Eric | | 717.00 | 0.00 | 43,263.42 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082618) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-220 | Northern, Dee | | 1,010.00 | 0.00 | 44,273.42 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082624) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 15-1512 | Hernandez, Julius | | 690.00 | 0.00 | 44,963.42 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082626) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/10/2026 | 13-1314 | Patterson, Cole | | 217.74 | 0.00 | 45,181.16 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082627) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 1-104 | Barrientes, Alayna | | 1,038.00 | 0.00 | 46,219.16 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082630) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 13-1313 | Cortez, Emani | | 670.64 | 0.00 | 46,889.80 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082632) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/13/2026 | 7-703 | Mobley, Ian | | 491.06 | 0.00 | 47,380.86 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082641) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 14-1421 | Mitchell, Vanessa | | 1,052.00 | 0.00 | 48,432.86 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082644) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/27/2026 | 5-505 | Sullivan, Kevin | | 1,030.35 | 0.00 | 49,463.21 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082645) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1201 | Erbakan, Judy | | 840.00 | 0.00 | 50,303.21 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082646) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 10-1003 | Jackson, Vanessa Renee | | 1,293.00 | 0.00 | 51,596.21 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082649) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/26/2026 | 9-908 | Velez, Edgar | | 947.74 | 0.00 | 52,543.95 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082652) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 16-1604 | Pumarejo Villalobos, Mariluz | | 1,144.00 | 0.00 | 53,687.95 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082654) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-217 | Ponce, Quentin | | 857.00 | 0.00 | 54,544.95 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082657) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 8-814 | Perez, Manuel | | 233.58 | 0.00 | 54,778.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082658) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 13-1302 | Jones, Gregory | | 664.00 | 0.00 | 55,442.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082660) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 15-1516 | Gonzalez, Javier | | 805.00 | 0.00 | 56,247.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082661) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/27/2026 | 12-1207 | Cisneros, Deshawn | | 704.61 | 0.00 | 56,952.14 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082663) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 8-822 | Evans, Tracy | | 166.00 | 0.00 | 57,118.14 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082664) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-222 | Thomas, Alianna | | 894.00 | 0.00 | 58,012.14 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082667) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 15-1510 | Hernandez, Juan | | 708.00 | 0.00 | 58,720.14 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082671) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 8-811 | Lara, Gabriel | | 960.00 | 0.00 | 59,680.14 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082672) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-215 | Bailey, Sulaimain | | 966.00 | 0.00 | 60,646.14 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082680) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 8-807 | Macawile, Mark Gyan | | 880.26 | 0.00 | 61,526.40 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082683) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-706 | Ramirez, Jose | | 1,312.00 | 0.00 | 62,838.40 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082686) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 8-803 | Irvin, Jon | | 168.00 | 0.00 | 63,006.40 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082687) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/26/2026 | 9-908 | Velez, Edgar | | 947.74 | 0.00 | 63,954.14 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082694) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 16-1606 | Crew 1606, Contractor | | 1,312.00 | 0.00 | 65,266.14 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082696) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/28/2026 | 14-1410 | Grant, Curtis | | 749.68 | 0.00 | 66,015.82 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082701) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 15-1517 | Lee, Aidan | | 725.00 | 0.00 | 66,740.82 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082704) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 10-1007 | Preyer, Lawrenece | | 1,308.00 | 0.00 | 68,048.82 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082705) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-218 | Camacho, Guillermo | | 899.00 | 0.00 | 68,947.82 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082706) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 6-603 | Trevino, Iraline | | 1,337.00 | 0.00 | 70,284.82 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082707) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-303 | Linjeris, Kimberely | | 1,049.00 | 0.00 | 71,333.82 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082708) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 11-1101 | Aguilar, Maria | | 1,029.00 | 0.00 | 72,362.82 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082709) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1217 | Lozano, Oscar | | 675.00 | 0.00 | 73,037.82 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082712) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-201 | Garcia, Luis | | 994.50 | 0.00 | 74,032.32 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082724) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-205 | Ontiveros, Celeste | | 950.00 | 0.00 | 74,982.32 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082729) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-705 | Mobley, Felix | | 1,307.00 | 0.00 | 76,289.32 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082730) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 16-1601 | Ruiz, Isabel | | 1,269.00 | 0.00 | 77,558.32 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082731) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 13-1320 | Cavazos, Jesse | | 690.00 | 0.00 | 78,248.32 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082732) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 8-818 | Ross, Reed | | 894.00 | 0.00 | 79,142.32 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082734) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1215 | Smith, James | | 664.00 | 0.00 | 79,806.32 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082736) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 1-103 | Flores, Diamond | | 1,097.00 | 0.00 | 80,903.32 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082744) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/25/2026 | 8-815 | De La Rosa, Catherine | | 649.19 | 0.00 | 81,552.51 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082747) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1214 | Kratzer, Billy | | 646.00 | 0.00 | 82,198.51 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082748) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 15-1503 | Sandoval, Harold | | 869.00 | 0.00 | 83,067.51 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082749) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-214 | Enriquez, Joseph | | 804.78 | 0.00 | 83,872.29 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082750) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 13-1311 | Arnoul, Balinda | | 788.00 | 0.00 | 84,660.29 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082751) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 1-102 | Calderon, Viviana | | 1,149.00 | 0.00 | 85,809.29 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082753) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1212 | Silvas, Alyssa | | 690.00 | 0.00 | 86,499.29 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83082557) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/01/2026 to 08/31/2026 | 12-1219 | Juarez, Margaret | | 708.00 | 0.00 | 87,207.29 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83082631) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/01/2026 to 08/31/2026 | 15-1520 | Andrade, Christian | | 687.00 | 0.00 | 87,894.29 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83082727) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/01/2026 to 08/31/2026 | 12-1213 | McAfee, Anthony | | 664.00 | 0.00 | 88,558.29 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83082739) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/01/2026 to 08/31/2026 | 2-221 | Grundy, Camera | | 1,035.00 | 0.00 | 89,593.29 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082553) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 16-1606 | Crew 1606, Contractor | | 25.00 | 0.00 | 89,618.29 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Employee Discount (Transaction #83082571) | AR Charge | Monthly Employee Discount Posted from 08/01/2026 to 08/26/2026 | 9-908 | Velez, Edgar | | 0.00 | (284.32) | 89,333.97 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement #83082573 to Payment #83168086 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 12-1215 | Smith, James | | 0.00 | (25.00) | 89,308.97 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent #83082734 to Payment #83168086 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1215 | Smith, James | | 0.00 | (664.00) | 88,644.97 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement #83082697 to Payment #83285052 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 8-822 | Evans, Tracy | | 0.00 | (25.00) | 88,619.97 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent #83082663 to Payment #83285052 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 8-822 | Evans, Tracy | | 0.00 | (166.00) | 88,453.97 |
| 120000 | 08/01/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83666661) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 12-1218 | Leistikow, Bradley | | 25.00 | 0.00 | 88,478.97 |
| 120000 | 08/01/2026 | 08/04/2026 | 08/2026 | Market Rent (Transaction #83666660) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1218 | Leistikow, Bradley | | 690.00 | 0.00 | 89,168.97 |
| 120000 | 08/01/2026 | 08/04/2026 | 08/2026 | Market Rent (Transaction #83666662) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 13-1306 | Gonzalez, Pedro | | 673.00 | 0.00 | 89,841.97 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84417827) | AR Charge | Automatic reversal for transaction 83082655 | 4-404 | Marines, Estrella | | 0.00 | (25.00) | 89,816.97 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84435554) | AR Charge | Automatic reversal for transaction 83082622 | 1-108 | Haltom, Kharma | | 0.00 | (25.00) | 89,791.97 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84436120) | AR Charge | Automatic reversal for transaction 83082579 | 2-207 | Medina, Frances | | 0.00 | (25.00) | 89,766.97 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84436515) | AR Charge | Automatic reversal for transaction 83082674 | 2-208 | Davis, Jarmain | | 0.00 | (25.00) | 89,741.97 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84436516) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/10/2026 | 2-208 | Davis, Jarmain | | 8.06 | 0.00 | 89,750.03 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement(Transaction #84437003) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/10/2026 - Reversal of transaction ID:84436516 - moved out before august | 2-208 | Davis, Jarmain | | 0.00 | (8.06) | 89,741.97 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84437193) | AR Charge | Automatic reversal for transaction 83082603 | 2-213 | Strilka, Kayla | | 0.00 | (25.00) | 89,716.97 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84437307) | AR Charge | Automatic reversal for transaction 83082669 | 2-219 | Figueroa, Eduardo | | 0.00 | (25.00) | 89,691.97 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84437591) | AR Charge | Automatic reversal for transaction 83082615 | 2-224 | LLC 224, Powerhome America | | 0.00 | (25.00) | 89,666.97 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84438426) | AR Charge | Automatic reversal for transaction 83082589 | 3-302 | Rivas, Serena | | 0.00 | (25.00) | 89,641.97 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84438915) | AR Charge | Automatic reversal for transaction 83082556 | 10-1002 | Perez, Patricia | | 0.00 | (25.00) | 89,616.97 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84439188) | AR Charge | Automatic reversal for transaction 83082595 | 5-503 | Munoz, Richard | | 0.00 | (4.03) | 89,612.94 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84439424) | AR Charge | Automatic reversal for transaction 83082585 | 6-607 | Barboza, Ediarlys | | 0.00 | (16.94) | 89,596.00 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84439425) | AR Charge | Automatic reversal for transaction 83082753 | 12-1212 | Silvas, Alyssa | | 0.00 | (690.00) | 88,906.00 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84439426) | AR Charge | Automatic reversal for transaction 83082572 | 12-1212 | Silvas, Alyssa | | 0.00 | (25.00) | 88,881.00 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84439532) | AR Charge | Automatic reversal for transaction 83082642 | 8-804 | Guillory, Wesley | | 0.00 | (25.00) | 88,856.00 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84439648) | AR Charge | Automatic reversal for transaction 83082738 | 8-812 | Cruz, Jasmine | | 0.00 | (25.00) | 88,831.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84439783) | AR Charge | Automatic reversal for transaction 83082690 | 8-817 | Eells, Sarah | | 0.00 | (25.00) | 88,806.00 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84440591) | AR Charge | Automatic reversal for transaction 83082696 | 14-1410 | Grant, Curtis | | 0.00 | (749.68) | 88,056.32 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84440592) | AR Charge | Automatic reversal for transaction 83082576 | 14-1410 | Grant, Curtis | | 0.00 | (22.58) | 88,033.74 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84440935) | AR Charge | Automatic reversal for transaction 83082755 | 14-1424 | Smith, Antonio | | 0.00 | (25.00) | 88,008.74 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84448168) | AR Charge | Automatic reversal for transaction 83082668 | 10-1001 | House, Bobbi | | 0.00 | (25.00) | 87,983.74 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84448313) | AR Charge | Automatic reversal for transaction 83082590 | 10-1004 | Munoz, David | | 0.00 | (25.00) | 87,958.74 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84448366) | AR Charge | Automatic reversal for transaction 83082689 | 11-1102 | Reavis, Madison | | 0.00 | (25.00) | 87,933.74 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84470661) | AR Charge | Automatic reversal for transaction 83082580 | 11-1108 | Izbrand, Benjamin | | 0.00 | (25.00) | 87,908.74 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84470662) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/10/2026 | 11-1108 | Izbrand, Benjamin | | 8.06 | 0.00 | 87,916.80 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement #83082573 to Payment #83168086 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 12-1215 | Smith, James | | 25.00 | 0.00 | 87,941.80 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent #83082734 to Payment #83168086 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 12-1215 | Smith, James | | 664.00 | 0.00 | 88,605.80 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84472934) | AR Charge | Automatic reversal for transaction 83082734 | 12-1215 | Smith, James | | 0.00 | (664.00) | 87,941.80 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84472935) | AR Charge | Automatic reversal for transaction 83082573 | 12-1215 | Smith, James | | 0.00 | (25.00) | 87,916.80 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #84472997) | AR Charge | Automatic reversal for transaction 83082727 | 12-1213 | McAfee, Anthony | | 0.00 | (664.00) | 87,252.80 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84473266) | AR Charge | Automatic reversal for transaction 83082600 | 13-1310 | Garcia, Sonia | | 0.00 | (25.00) | 87,227.80 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84473997) | AR Charge | Automatic reversal for transaction 83082756 | 13-1319 | Jackson, Brooke | | 0.00 | (25.00) | 87,202.80 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84473998) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/10/2026 | 13-1319 | Jackson, Brooke | | 8.06 | 0.00 | 87,210.86 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84474178) | AR Charge | Automatic reversal for transaction 83082658 | 13-1302 | Jones, Gregory | | 0.00 | (664.00) | 86,546.86 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84474179) | AR Charge | Automatic reversal for transaction 83082629 | 13-1302 | Jones, Gregory | | 0.00 | (25.00) | 86,521.86 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84474245) | AR Charge | Automatic reversal for transaction 83082555 | 13-1305 | Robles, Oscar | | 0.00 | (869.00) | 85,652.86 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84474246) | AR Charge | Automatic reversal for transaction 83082757 | 13-1305 | Robles, Oscar | | 0.00 | (25.00) | 85,627.86 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84474358) | AR Charge | Automatic reversal for transaction 83082703 | 13-1308 | Medrano, Erik | | 0.00 | (25.00) | 85,602.86 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84474596) | AR Charge | Automatic reversal for transaction 83082581 | 14-1401 | Charles, Matthew | | 0.00 | (25.00) | 85,577.86 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84474679) | AR Charge | Automatic reversal for transaction 83082720 | 14-1403 | Jimenez, Carine | | 0.00 | (25.00) | 85,552.86 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84474690) | AR Charge | Automatic reversal for transaction 83082574 | 14-1409 | LLC 1409, Powerhome America | | 0.00 | (25.00) | 85,527.86 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84475537) | AR Charge | Automatic reversal for transaction 83082611 | 14-1419 | Morales, Daniel | | 0.00 | (25.00) | 85,502.86 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84475871) | AR Charge | Automatic reversal for transaction 83082561 | 14-1404 | Thomason, Don | | 0.00 | (17.74) | 85,485.12 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84475998) | AR Charge | Automatic reversal for transaction 83082722 | 14-1402 | LLC 1402, Powerhome America | | 0.00 | (25.00) | 85,460.12 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84476167) | AR Charge | Automatic reversal for transaction 83082723 | 16-1608 | Acosta, Jewlia | | 0.00 | (25.00) | 85,435.12 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84476442) | AR Charge | Automatic reversal for transaction 83082693 | 16-1602 | Allerkamp, Amy | | 0.00 | (25.00) | 85,410.12 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #84478639) | AR Charge | Automatic reversal for transaction 83082631 | 15-1520 | Andrade, Christian | | 0.00 | (687.00) | 84,723.12 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84478795) | AR Charge | Automatic reversal for transaction 83082582 | 15-1504 | Rojas, Christian | | 0.00 | (25.00) | 84,698.12 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84479195) | AR Charge | Automatic reversal for transaction 83082653 | 15-1522 | Randall, Trisha | | 0.00 | (25.00) | 84,673.12 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84479254) | AR Charge | Automatic reversal for transaction 83082750 | 13-1311 | Arnoul, Balinda | | 0.00 | (788.00) | 83,885.12 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84479255) | AR Charge | Automatic reversal for transaction 83082605 | 13-1311 | Arnoul, Balinda | | 0.00 | (25.00) | 83,860.12 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84480535) | AR Charge | Automatic reversal for transaction 83082732 | 8-818 | Ross, Reed | | 0.00 | (894.00) | 82,966.12 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84480536) | AR Charge | Automatic reversal for transaction 83082740 | 8-818 | Ross, Reed | | 0.00 | (25.00) | 82,941.12 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Pet Rent (Transaction #84480537) | AR Charge | Automatic reversal for transaction 83082587 | 8-818 | Ross, Reed | | 0.00 | (25.00) | 82,916.12 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84488690) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 12-1215 | Smith, James | | 664.00 | 0.00 | 83,580.12 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84488689) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 12-1215 | Smith, James | | 25.00 | 0.00 | 83,605.12 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84489589) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1302 | Jones, Gregory | | 664.00 | 0.00 | 84,269.12 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84489588) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 13-1302 | Jones, Gregory | | 25.00 | 0.00 | 84,294.12 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84489727) | AR Charge | Automatic reversal for transaction 84489589 | 13-1302 | Jones, Gregory | | 0.00 | (664.00) | 83,630.12 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84489728) | AR Charge | Automatic reversal for transaction 84489588 | 13-1302 | Jones, Gregory | | 0.00 | (25.00) | 83,605.12 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84489730) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/09/2026 | 13-1302 | Jones, Gregory | | 7.26 | 0.00 | 83,612.38 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84489729) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/09/2026 | 13-1302 | Jones, Gregory | | 192.77 | 0.00 | 83,805.15 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent(Transaction #84490255) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/09/2026 - Reversal of transaction ID:84489729 - Paid rent with new unit | 13-1302 | Jones, Gregory | | 0.00 | (192.77) | 83,612.38 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement(Transaction #84490256) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/09/2026 - Reversal of transaction ID:84489730 - Paid rent with new unit | 13-1302 | Jones, Gregory | | 0.00 | (7.26) | 83,605.12 |
| 120000 | 08/01/2026 | 08/11/2026 | 08/2026 | Market Rent (Transaction #84543816) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 - Reversal of transaction ID:83082563 - Lease stated rent charge is $1058.97 | 14-1415 | Magallanes, Jeanette | | 0.00 | (1,028.97) | 82,576.15 |
| 120000 | 08/01/2026 | 08/11/2026 | 08/2026 | Market Rent (Transaction #84543817) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 - Lease stated rent charge is $1058.97 | 14-1415 | Magallanes, Jeanette | | 1,058.97 | 0.00 | 83,635.12 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/11/2026 | 08/2026 | Market Rent (Transaction #84549983) | AR Charge | Automatic reversal for transaction 83082558 | 5-507 | Escamilla, Skyler | | 0.00 | (1,001.00) | 82,634.12 |
| 120000 | 08/01/2026 | 08/11/2026 | 08/2026 | Trash Reimbursement (Transaction #84549984) | AR Charge | Automatic reversal for transaction 83082578 | 5-507 | Escamilla, Skyler | | 0.00 | (25.00) | 82,609.12 |
| 120000 | 08/01/2026 | 08/11/2026 | 08/2026 | Market Rent (Transaction #84590763) | AR Charge | Automatic reversal for transaction 83082584 | 13-1323 | Jefferson, Victoria | | 0.00 | (899.64) | 81,709.48 |
| 120000 | 08/01/2026 | 08/11/2026 | 08/2026 | Trash Reimbursement (Transaction #84590764) | AR Charge | Automatic reversal for transaction 83082719 | 13-1323 | Jefferson, Victoria | | 0.00 | (25.00) | 81,684.48 |
| 120000 | 08/01/2026 | 08/11/2026 | 08/2026 | Market Rent (Transaction #84590766) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/30/2026 | 13-1323 | Jefferson, Victoria | | 870.62 | 0.00 | 82,555.10 |
| 120000 | 08/01/2026 | 08/11/2026 | 08/2026 | Trash Reimbursement (Transaction #84590765) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/30/2026 | 13-1323 | Jefferson, Victoria | | 24.19 | 0.00 | 82,579.29 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84757587) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 - Reversal of transaction ID:83082569 - No longer have valet trash service | 11-1101 | Aguilar, Maria | | 0.00 | (25.00) | 82,554.29 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Market Rent (Transaction #84769883) | AR Charge | Automatic reversal for transaction 83082645 | 12-1201 | Erbakan, Judy | | 0.00 | (840.00) | 81,714.29 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84769884) | AR Charge | Automatic reversal for transaction 83082625 | 12-1201 | Erbakan, Judy | | 0.00 | (25.00) | 81,689.29 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Market Rent (Transaction #84770136) | AR Charge | Automatic reversal for transaction 83082641 | 14-1421 | Mitchell, Vanessa | | 0.00 | (1,052.00) | 80,637.29 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84770137) | AR Charge | Automatic reversal for transaction 83082692 | 14-1421 | Mitchell, Vanessa | | 0.00 | (25.00) | 80,612.29 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771329) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 - Reversal of transaction ID:83082553 - Reverse trash charges in Mosaic per Nicole | 16-1606 | Crew 1606, Contractor | | 0.00 | (25.00) | 80,587.29 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771330) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 - Reversal of transaction ID:83082560 - Reverse trash charges in Mosaic per Nicole | 4-406 | Livermore, Tiffany | | 0.00 | (25.00) | 80,562.29 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771331) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 - Reversal of transaction ID:83082559 - Reverse trash charges in Mosaic per Nicole | 1-102 | Calderon, Viviana | | 0.00 | (25.00) | 80,537.29 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771332) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 - Reversal of transaction ID:83082562 - Reverse trash charges in Mosaic per Nicole | 8-807 | Macawile, Mark Gyan | | 0.00 | (25.00) | 80,512.29 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771333) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 - Reversal of transaction ID:83082564 - Reverse trash charges in Mosaic per Nicole | 14-1415 | Magallanes, Jeanette | | 0.00 | (25.00) | 80,487.29 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771334) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/30/2026 - Reversal of transaction ID:83082568 - Reverse trash charges in Mosaic per Nicole | 12-1224 | Medina, Maria | | 0.00 | (24.19) | 80,463.10 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771335) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082570 - Reverse trash charges in Mosaic per Nicole | 14-1417 | Garcia, Eracio | | 0.00 | (25.00) | 80,438.10 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771336) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082577 - Reverse trash charges in Mosaic per Nicole | 4-403 | Rivera, Elizabeth | | 0.00 | (25.00) | 80,413.10 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771337) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082583 - Reverse trash charges in Mosaic per Nicole | 16-1601 | Ruiz, Isabel | | 0.00 | (25.00) | 80,388.10 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771338) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082586 - Reverse trash charges in Mosaic per Nicole | 16-1604 | Pumarejo Villalobos, Mariluz | | 0.00 | (25.00) | 80,363.10 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771341) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/28/2026 - Reversal of transaction ID:83082594 - Reverse trash charges in Mosaic per Nicole | 12-1205 | Garcia, Dedra | | 0.00 | (22.58) | 80,340.52 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771342) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082588 - Reverse trash charges in Mosaic per Nicole | 9-907 | Leffew, Timothy | | 0.00 | (25.00) | 80,315.52 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771339) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/25/2026 - Reversal of transaction ID:83082591 - Reverse trash charges in Mosaic per Nicole | 8-815 | De La Rosa, Catherine | | 0.00 | (20.16) | 80,295.36 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771343) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082597 - Reverse trash charges in Mosaic per Nicole | 2-205 | Ontiveros, Celeste | | 0.00 | (25.00) | 80,270.36 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771344) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082606 - Reverse trash charges in Mosaic per Nicole | 9-904 | Beltran, Martha | | 0.00 | (25.00) | 80,245.36 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771372) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082608 - Reverse trash charges in Mosaic per Nicole | 2-202 | Castaneda, Humberto | | 0.00 | (25.00) | 80,220.36 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771374) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082613 - Reverse trash charges in Mosaic per Nicole | 2-214 | Enriquez, Joseph | | 0.00 | (25.00) | 80,195.36 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771373) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082609 - Reverse trash charges in Mosaic per Nicole | 2-204 | Gardner, Tracie | | 0.00 | (25.00) | 80,170.36 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771375) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082614 - Reverse trash charges in Mosaic per Nicole | 12-1217 | Lozano, Oscar | | 0.00 | (25.00) | 80,145.36 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771376) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082617 - Reverse trash charges in Mosaic per Nicole | 2-221 | Grundy, Camera | | 0.00 | (25.00) | 80,120.36 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771377) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/10/2026 - Reversal of transaction ID:83082620 - Reverse trash charges in Mosaic per Nicole | 13-1314 | Patterson, Cole | | 0.00 | (8.06) | 80,112.30 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771379) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082621 - Reverse trash charges in Mosaic per Nicole | 15-1517 | Lee, Aidan | | 0.00 | (25.00) | 80,087.30 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771380) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082623 - Reverse trash charges in Mosaic per Nicole | 2-203 | Arrington, Demetric | | 0.00 | (25.00) | 80,062.30 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771381) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082634 - Reverse trash charges in Mosaic per Nicole | 12-1223 | Alvarez, Leonardo | | 0.00 | (25.00) | 80,037.30 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771382) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/13/2026 - Reversal of transaction ID:83082637 - Reverse trash charges in Mosaic per Nicole | 7-703 | Mobley, Ian | | 0.00 | (10.48) | 80,026.82 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771383) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082638 - Reverse trash charges in Mosaic per Nicole | 8-824 | Parra, Mark | | 0.00 | (25.00) | 80,001.82 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771384) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082639 - Reverse trash charges in Mosaic per Nicole | 1-103 | Flores, Diamond | | 0.00 | (25.00) | 79,976.82 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771385) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082640 - Reverse trash charges in Mosaic per Nicole | 1-104 | Barrientes, Alayna | | 0.00 | (25.00) | 79,951.82 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771386) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082643 - Reverse trash charges in Mosaic per Nicole | 2-217 | Ponce, Quentin | | 0.00 | (25.00) | 79,926.82 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771387) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082647 - Reverse trash charges in Mosaic per Nicole | 7-706 | Ramirez, Jose | | 0.00 | (25.00) | 79,901.82 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771388) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082648 - Reverse trash charges in Mosaic per Nicole | 4-407 | Box, Robert | | 0.00 | (25.00) | 79,876.82 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771389) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082650 - Reverse trash charges in Mosaic per Nicole | 5-502 | Bribiescas, Ashton | | 0.00 | (25.00) | 79,851.82 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771390) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082651 - Reverse trash charges in Mosaic per Nicole | 9-903 | Whitaker, Andra | | 0.00 | (25.00) | 79,826.82 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771391) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082662 - Reverse trash charges in Mosaic per Nicole | 12-1214 | Kratzer, Billy | | 0.00 | (25.00) | 79,801.82 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771392) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082665 - Reverse trash charges in Mosaic per Nicole | 2-220 | Northern, Dee | | 0.00 | (25.00) | 79,776.82 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771393) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082670 - Reverse trash charges in Mosaic per Nicole | 3-303 | Linjeris, Kimberely | | 0.00 | (25.00) | 79,751.82 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771394) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082673 - Reverse trash charges in Mosaic per Nicole | 8-814 | Perez, Manuel | | 0.00 | (25.00) | 79,726.82 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771395) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082677 - Reverse trash charges in Mosaic per Nicole | 8-803 | Irvin, Jon | | 0.00 | (25.00) | 79,701.82 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771397) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082678 - Reverse trash charges in Mosaic per Nicole | 2-222 | Thomas, Alianna | | 0.00 | (25.00) | 79,676.82 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771396) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082676 - Reverse trash charges in Mosaic per Nicole | 2-218 | Camacho, Guillermo | | 0.00 | (25.00) | 79,651.82 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771398) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082681 - Reverse trash charges in Mosaic per Nicole | 15-1511 | Turpening, Eric | | 0.00 | (25.00) | 79,626.82 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771399) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082682 - Reverse trash charges in Mosaic per Nicole | 13-1320 | Cavazos, Jesse | | 0.00 | (25.00) | 79,601.82 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771400) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082684 - Reverse trash charges in Mosaic per Nicole | 15-1503 | Sandoval, Harold | | 0.00 | (25.00) | 79,576.82 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771401) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082685 - Reverse trash charges in Mosaic per Nicole | 15-1512 | Hernandez, Julius | | 0.00 | (25.00) | 79,551.82 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771402) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082688 - Reverse trash charges in Mosaic per Nicole | 2-215 | Bailey, Sulaimain | | 0.00 | (25.00) | 79,526.82 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771403) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082691 - Reverse trash charges in Mosaic per Nicole | 11-1103 | LLC 1103, Powerhome America | | 0.00 | (25.00) | 79,501.82 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771404) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/27/2026 - Reversal of transaction ID:83082695 - Reverse trash charges in Mosaic per Nicole | 12-1207 | Cisneros, Deshawn | | 0.00 | (21.77) | 79,480.05 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082697 to Payment #83285052 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 8-822 | Evans, Tracy | | 25.00 | 0.00 | 79,505.05 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771405) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082699 - Reverse trash charges in Mosaic per Nicole | 16-1605 | Montoya, Brandelia | | 0.00 | (25.00) | 79,480.05 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771406) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082697 - Reverse trash charges in Mosaic per Nicole | 8-822 | Evans, Tracy | | 0.00 | (25.00) | 79,455.05 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771407) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082700 - Reverse trash charges in Mosaic per Nicole | 13-1313 | Cortez, Emani | | 0.00 | (25.00) | 79,430.05 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771408) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082702 - Reverse trash charges in Mosaic per Nicole | 15-1515 | Escalera Alvarado, Nomar | | 0.00 | (25.00) | 79,405.05 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771409) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082710 - Reverse trash charges in Mosaic per Nicole | 10-1007 | Preyer, Lawrenece | | 0.00 | (25.00) | 79,380.05 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771410) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082711 - Reverse trash charges in Mosaic per Nicole | 15-1516 | Gonzalez, Javier | | 0.00 | (25.00) | 79,355.05 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771411) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082716 - Reverse trash charges in Mosaic per Nicole | 7-705 | Mobley, Felix | | 0.00 | (25.00) | 79,330.05 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771413) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082717 - Reverse trash charges in Mosaic per Nicole | 10-1003 | Jackson, Vanessa Renee | | 0.00 | (25.00) | 79,305.05 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771414) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082721 - Reverse trash charges in Mosaic per Nicole | 11-1104 | LLC 1104, Powerhome America | | 0.00 | (25.00) | 79,280.05 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771415) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/27/2026 - Reversal of transaction ID:83082725 - Reverse trash charges in Mosaic per Nicole | 5-505 | Sullivan, Kevin | | 0.00 | (21.77) | 79,258.28 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771416) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082726 - Reverse trash charges in Mosaic per Nicole | 13-1306 | Gonzalez, Pedro | | 0.00 | (25.00) | 79,233.28 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771417) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082733 - Reverse trash charges in Mosaic per Nicole | 15-1510 | Hernandez, Juan | | 0.00 | (25.00) | 79,208.28 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771418) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082737 - Reverse trash charges in Mosaic per Nicole | 2-201 | Garcia, Luis | | 0.00 | (25.00) | 79,183.28 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771419) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/25/2026 - Reversal of transaction ID:83082741 - Reverse trash charges in Mosaic per Nicole | 4-408 | Cardenas, Ashley | | 0.00 | (20.16) | 79,163.12 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771421) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082742 - Reverse trash charges in Mosaic per Nicole | 8-811 | Lara, Gabriel | | 0.00 | (25.00) | 79,138.12 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771423) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/26/2026 - Reversal of transaction ID:83082746 - Reverse trash charges in Mosaic per Nicole | 9-908 | Velez, Edgar | | 0.00 | (20.97) | 79,117.15 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771424) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/01/2026 - Reversal of transaction ID:83082752 - Reverse trash charges in Mosaic per Nicole | 9-902 | Salazar, David | | 0.00 | (0.81) | 79,116.34 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771426) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082754 - Reverse trash charges in Mosaic per Nicole | 6-603 | Trevino, Iraline | | 0.00 | (25.00) | 79,091.34 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771427) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83666661 - Reverse trash charges in Mosaic per Nicole | 12-1218 | Leistikow, Bradley | | 0.00 | (25.00) | 79,066.34 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771428) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/10/2026 - Reversal of transaction ID:84470662 - Reverse trash charges in Mosaic per Nicole | 11-1108 | Izbrand, Benjamin | | 0.00 | (8.06) | 79,058.28 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771429) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/10/2026 - Reversal of transaction ID:84473998 - Reverse trash charges in Mosaic per Nicole | 13-1319 | Jackson, Brooke | | 0.00 | (8.06) | 79,050.22 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771430) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/30/2026 - Reversal of transaction ID:84590765 - Reverse trash charges in Mosaic per Nicole | 13-1323 | Jefferson, Victoria | | 0.00 | (24.19) | 79,026.03 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771431) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:84488689 - Reverse trash charges in Mosaic per Nicole | 12-1215 | Smith, James | | 0.00 | (25.00) | 79,001.03 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84801998) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 4-406 | Livermore, Tiffany | | 25.00 | 0.00 | 79,026.03 |
| 120000 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84802000) | AR Charge | Automatic reversal for transaction 84801998 | 4-406 | Livermore, Tiffany | | 0.00 | (25.00) | 79,001.03 |
| 120000 | 08/01/2026 | 08/17/2026 | 08/2026 | Trash Reimbursement (Transaction #85064631) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/27/2026 | 12-1207 | Cisneros, Deshawn | | 21.77 | 0.00 | 79,022.80 |
| 120000 | 08/01/2026 | 08/18/2026 | 08/2026 | Trash Reimbursement (Transaction #85156847) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/13/2026 | 7-703 | Mobley, Ian | | 10.48 | 0.00 | 79,033.28 |
| 120000 | 08/01/2026 | 08/18/2026 | 08/2026 | Trash Reimbursement (Transaction #85193372) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/27/2026 | 5-505 | Sullivan, Kevin | | 21.77 | 0.00 | 79,055.05 |
| 120000 | 08/01/2026 | 08/19/2026 | 08/2026 | Market Rent (Transaction #85290717) | AR Charge | Automatic reversal for transaction 83666660 | 12-1218 | Leistikow, Bradley | | 0.00 | (690.00) | 78,365.05 |
| 120000 | 08/01/2026 | 08/19/2026 | 08/2026 | Trash Reimbursement (Transaction #85290718) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 12-1218 | Leistikow, Bradley | | 25.00 | 0.00 | 78,390.05 |
| 120000 | 08/01/2026 | 08/19/2026 | 08/2026 | Trash Reimbursement (Transaction #85290729) | AR Charge | Automatic reversal for transaction 85290718 | 12-1218 | Leistikow, Bradley | | 0.00 | (25.00) | 78,365.05 |
| 120000 | 08/01/2026 | 08/20/2026 | 08/2026 | Market Rent (Transaction #85398243) | AR Charge | Automatic reversal for transaction 83082736 | 1-103 | Flores, Diamond | | 0.00 | (1,097.00) | 77,268.05 |
| 120000 | 08/01/2026 | 08/20/2026 | 08/2026 | Pet Rent (Transaction #85398245) | AR Charge | Automatic reversal for transaction 83082715 | 1-103 | Flores, Diamond | | 0.00 | (25.00) | 77,243.05 |
| 120000 | 08/01/2026 | 08/20/2026 | 08/2026 | Pet Rent (Transaction #85398246) | AR Charge | Automatic reversal for transaction 83082601 | 1-103 | Flores, Diamond | | 0.00 | (25.00) | 77,218.05 |
| 120000 | 08/01/2026 | 08/20/2026 | 08/2026 | Trash Reimbursement (Transaction #85398247) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 1-103 | Flores, Diamond | | 25.00 | 0.00 | 77,243.05 |
| 120000 | 08/01/2026 | 08/20/2026 | 08/2026 | Trash Reimbursement (Transaction #85398808) | AR Charge | Automatic reversal for transaction 85398247 | 1-103 | Flores, Diamond | | 0.00 | (25.00) | 77,218.05 |
| 120000 | 08/01/2026 | 08/21/2026 | 08/2026 | Market Rent (Transaction #85458228) | AR Charge | Automatic reversal for transaction 83082705 | 2-218 | Camacho, Guillermo | | 0.00 | (899.00) | 76,319.05 |
| 120000 | 08/01/2026 | 08/21/2026 | 08/2026 | Trash Reimbursement (Transaction #85458230) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-218 | Camacho, Guillermo | | 25.00 | 0.00 | 76,344.05 |
| 120000 | 08/01/2026 | 08/21/2026 | 08/2026 | Trash Reimbursement (Transaction #85458237) | AR Charge | Automatic reversal for transaction 85458230 | 2-218 | Camacho, Guillermo | | 0.00 | (25.00) | 76,319.05 |
| 120000 | 08/01/2026 | 08/21/2026 | 08/2026 | Market Rent (Transaction #85491932) | AR Charge | Automatic reversal for transaction 83082630 | 13-1313 | Cortez, Emani | | 0.00 | (670.64) | 75,648.41 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/21/2026 | 08/2026 | Market Rent (Transaction #85491936) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1313 | Cortez, Emani | | 670.64 | 0.00 | 76,319.05 |
| 120000 | 08/01/2026 | 08/21/2026 | 08/2026 | Market Rent (Transaction #85492151) | AR Charge | Automatic reversal for transaction 83082657 | 8-814 | Perez, Manuel | | 0.00 | (233.58) | 76,085.47 |
| 120000 | 08/01/2026 | 08/21/2026 | 08/2026 | Market Rent (Transaction #85492154) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-814 | Perez, Manuel | | 960.00 | 0.00 | 77,045.47 |
| 120000 | 08/01/2026 | 08/22/2026 | 08/2026 | Pet Rent (Transaction #85513882) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-814 | Perez, Manuel | | 25.00 | 0.00 | 77,070.47 |
| 120000 | 08/01/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85661398) | AR Charge | Automatic reversal for transaction 83082707 | 3-303 | Linjeris, Kimberely | | 0.00 | (1,049.00) | 76,021.47 |
| 120000 | 08/01/2026 | 08/24/2026 | 08/2026 | Pet Rent (Transaction #85661400) | AR Charge | Automatic reversal for transaction 83082679 | 3-303 | Linjeris, Kimberely | | 0.00 | (25.00) | 75,996.47 |
| 120000 | 08/01/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85661402) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-303 | Linjeris, Kimberely | | 1,049.00 | 0.00 | 77,045.47 |
| 120000 | 08/01/2026 | 08/24/2026 | 08/2026 | Trash Reimbursement (Transaction #85661679) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/23/2026 | 4-407 | Box, Robert | | 18.55 | 0.00 | 77,064.02 |
| 120000 | 08/01/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85662318) | AR Charge | Automatic reversal for transaction 83082680 | 8-807 | Macawile, Mark Gyan | | 0.00 | (880.26) | 76,183.76 |
| 120000 | 08/01/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85662321) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/23/2026 | 8-807 | Macawile, Mark Gyan | | 653.10 | 0.00 | 76,836.86 |
| 120000 | 08/01/2026 | 08/24/2026 | 08/2026 | Trash Reimbursement (Transaction #85662320) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/23/2026 | 8-807 | Macawile, Mark Gyan | | 18.55 | 0.00 | 76,855.41 |
| 120000 | 08/01/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85674814) | AR Charge | Automatic reversal for transaction 83082731 | 13-1320 | Cavazos, Jesse | | 0.00 | (690.00) | 76,165.41 |
| 120000 | 08/01/2026 | 08/24/2026 | 08/2026 | Trash Reimbursement (Transaction #85674817) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/16/2026 | 13-1320 | Cavazos, Jesse | | 12.90 | 0.00 | 76,178.31 |
| 120000 | 08/01/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85674816) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/16/2026 | 13-1320 | Cavazos, Jesse | | 356.13 | 0.00 | 76,534.44 |
| 120000 | 08/01/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85675486) | AR Charge | Automatic reversal for transaction 83082671 | 8-811 | Lara, Gabriel | | 0.00 | (960.00) | 75,574.44 |
| 120000 | 08/01/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85675489) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-811 | Lara, Gabriel | | 960.00 | 0.00 | 76,534.44 |
| 120000 | 08/01/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85676139) | AR Charge | Automatic reversal for transaction 83082646 | 10-1003 | Jackson, Vanessa Renee | | 0.00 | (1,293.00) | 75,241.44 |
| 120000 | 08/01/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85676141) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 10-1003 | Jackson, Vanessa Renee | | 1,293.00 | 0.00 | 76,534.44 |
| 120000 | 08/01/2026 | 08/24/2026 | 08/2026 | Trash Reimbursement (Transaction #85690663) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 12-1223 | Alvarez, Leonardo | | 25.00 | 0.00 | 76,559.44 |
| 120000 | 08/01/2026 | 08/24/2026 | 08/2026 | Trash Reimbursement (Transaction #85691325) | AR Charge | Automatic reversal for transaction 85690663 | 12-1223 | Alvarez, Leonardo | | 0.00 | (25.00) | 76,534.44 |
| 120000 | 08/01/2026 | 08/25/2026 | 08/2026 | Market Rent (Transaction #85772614) | AR Charge | Automatic reversal for transaction 83082729 | 7-705 | Mobley, Felix | | 0.00 | (1,307.00) | 75,227.44 |
| 120000 | 08/01/2026 | 08/25/2026 | 08/2026 | Trash Reimbursement (Transaction #85772616) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 7-705 | Mobley, Felix | | 25.00 | 0.00 | 75,252.44 |
| 120000 | 08/01/2026 | 08/25/2026 | 08/2026 | Trash Reimbursement (Transaction #85772618) | AR Charge | Automatic reversal for transaction 85772616 | 7-705 | Mobley, Felix | | 0.00 | (25.00) | 75,227.44 |
| 120000 | 08/01/2026 | 08/25/2026 | 08/2026 | Market Rent (Transaction #85776589) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-705 | Mobley, Felix | | 1,307.00 | 0.00 | 76,534.44 |
| 120000 | 08/01/2026 | 08/25/2026 | 08/2026 | Trash Reimbursement (Transaction #85776588) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 7-705 | Mobley, Felix | | 25.00 | 0.00 | 76,559.44 |
| 120000 | 08/01/2026 | 08/25/2026 | 08/2026 | Trash Reimbursement (Transaction #85805606) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 9-907 | Leffew, Timothy | | 25.00 | 0.00 | 76,584.44 |
| 120000 | 08/02/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082659) | AR Charge | Monthly Trash Reimbursement Posted from 08/02/ 2026 to 08/31/2026 | 9-902 | Salazar, David | | 24.19 | 0.00 | 76,608.63 |
| 120000 | 08/02/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84435735) | AR Charge | Automatic reversal for transaction 83082659 | 9-902 | Salazar, David | | 0.00 | (24.19) | 76,584.44 |
| 120000 | 08/02/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84435736) | AR Charge | Monthly Trash Reimbursement Posted from 08/02/ 2026 to 08/03/2026 | 9-902 | Salazar, David | | 1.61 | 0.00 | 76,586.05 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/02/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771425) | AR Charge | Monthly Trash Reimbursement Posted from 08/02/2026 to 08/03/2026 - Reversal of transaction ID:84435736 - Reverse trash charges in Mosaic per Nicole | 9-902 | Salazar, David | | 0.00 | (1.61) | 76,584.44 |
| 120000 | 08/06/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082635) | AR Charge | Monthly Trash Reimbursement Posted from 08/06/2026 to 08/31/2026 | 5-503 | Munoz, Richard | | 20.97 | 0.00 | 76,605.41 |
| 120000 | 08/06/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84439187) | AR Charge | Automatic reversal for transaction 83082635 | 5-503 | Munoz, Richard | | 0.00 | (20.97) | 76,584.44 |
| 120000 | 08/07/2026 | 08/07/2026 | 08/2026 | Month to Month Premium #83082602 to Payment #84256630 | AR Allocation Post | Monthly Month to Month Premium Posted from 08/01/2026 to 08/31/2026 | 2-204 | Gardner, Tracie | | 0.00 | (200.00) | 76,384.44 |
| 120000 | 08/07/2026 | 08/07/2026 | 08/2026 | Trash Reimbursement #83082609 to Payment #84256630 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-204 | Gardner, Tracie | | 0.00 | (25.00) | 76,359.44 |
| 120000 | 08/07/2026 | 08/07/2026 | 08/2026 | Market Rent #83082592 to Payment #84256630 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-204 | Gardner, Tracie | | 0.00 | (675.00) | 75,684.44 |
| 120000 | 08/07/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082609 to Payment #84256630 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-204 | Gardner, Tracie | | 25.00 | 0.00 | 75,709.44 |
| 120000 | 08/10/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement #84488689 to Payment #83168086 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 12-1215 | Smith, James | | 0.00 | (25.00) | 75,684.44 |
| 120000 | 08/10/2026 | 08/10/2026 | 08/2026 | Market Rent #84488690 to Payment #83168086 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1215 | Smith, James | | 0.00 | (664.00) | 75,020.44 |
| 120000 | 08/10/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84490254) | AR Charge | Monthly Market Rent Posted from 08/10/2026 to 08/31/2026 | 13-1305 | Jones, Gregory | | 471.23 | 0.00 | 75,491.67 |
| 120000 | 08/10/2026 | 08/10/2026 | 08/2026 | Beginning Balance (Transaction #84490272) | AR Charge | Balance Transfer to Lease 1019246 | 13-1302 | Jones, Gregory | | 0.00 | (50.00) | 75,441.67 |
| 120000 | 08/10/2026 | 08/10/2026 | 08/2026 | Beginning Balance (Transaction #84490273) | AR Charge | Balance Transfer from Lease 1013727 | 13-1305 | Jones, Gregory | | 50.00 | 0.00 | 75,491.67 |
| 120000 | 08/10/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84490661) | AR Charge | Monthly Market Rent Posted from 08/10/2026 to 08/31/2026 - Reversal of transaction ID:84490254 | 13-1305 | Jones, Gregory | | 0.00 | (471.23) | 75,020.44 |
| 120000 | 08/10/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84490662) | AR Charge | Monthly Market Rent Posted from 08/10/2026 to 08/31/2026 | 13-1305 | Jones, Gregory | | 664.00 | 0.00 | 75,684.44 |
| 120000 | 08/10/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #84488689 to Payment #83168086 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 12-1215 | Smith, James | | 25.00 | 0.00 | 75,709.44 |
| 120000 | 08/11/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082567) | AR Charge | Monthly Trash Reimbursement Posted from 08/11/2026 to 08/31/2026 | 13-1314 | Patterson, Cole | | 16.94 | 0.00 | 75,726.38 |
| 120000 | 08/11/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83082666) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/11/2026 to 08/31/2026 | 13-1314 | Patterson, Cole | | 457.26 | 0.00 | 76,183.64 |
| 120000 | 08/11/2026 | 08/10/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #84474471) | AR Charge | Automatic reversal for transaction 83082666 | 13-1314 | Patterson, Cole | | 0.00 | (457.26) | 75,726.38 |
| 120000 | 08/11/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84474472) | AR Charge | Automatic reversal for transaction 83082567 | 13-1314 | Patterson, Cole | | 0.00 | (16.94) | 75,709.44 |
| 120000 | 08/11/2026 | 08/11/2026 | 08/2026 | Cleaning Fees (Transaction #84587328) | AR Charge | Full clean/appliances | 16-1605 | Montoya, Brandelia | | 182.00 | 0.00 | 75,891.44 |
| 120000 | 08/11/2026 | 08/11/2026 | 08/2026 | Move Out Related Charges (Transaction #84587329) | AR Charge | Furniture removal | 16-1605 | Montoya, Brandelia | | 100.00 | 0.00 | 75,991.44 |
| 120000 | 08/11/2026 | 08/11/2026 | 08/2026 | Key/Lock Change Fee (Transaction #84587330) | AR Charge | Keys not returned | 16-1605 | Montoya, Brandelia | | 20.00 | 0.00 | 76,011.44 |
| 120000 | 08/11/2026 | 08/11/2026 | 08/2026 | Move Out Related Charges (Transaction #84587331) | AR Charge | Trash removal | 16-1605 | Montoya, Brandelia | | 15.00 | 0.00 | 76,026.44 |
| 120000 | 08/11/2026 | 08/11/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #84588587) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/11/2026 to 08/12/2026 | 13-1314 | Patterson, Cole | | 43.55 | 0.00 | 76,069.99 |
| 120000 | 08/11/2026 | 08/11/2026 | 08/2026 | Trash Reimbursement (Transaction #84588585) | AR Charge | Monthly Trash Reimbursement Posted from 08/11/2026 to 08/12/2026 | 13-1314 | Patterson, Cole | | 1.61 | 0.00 | 76,071.60 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/11/2026 | 08/11/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #84592661) | AR Charge | Automatic reversal for transaction 84588587 | 13-1314 | Patterson, Cole | | 0.00 | (43.55) | 76,028.05 |
| 120000 | 08/11/2026 | 08/11/2026 | 08/2026 | Trash Reimbursement (Transaction #84592662) | AR Charge | Automatic reversal for transaction 84588585 | 13-1314 | Patterson, Cole | | 0.00 | (1.61) | 76,026.44 |
| 120000 | 08/11/2026 | 08/11/2026 | 08/2026 | Trash Reimbursement (Transaction #84592665) | AR Charge | Monthly Trash Reimbursement Posted from 08/11/ 2026 to 08/11/2026 | 13-1314 | Patterson, Cole | | 0.81 | 0.00 | 76,027.25 |
| 120000 | 08/11/2026 | 08/11/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #84592663) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/11/ 2026 to 08/11/2026 | 13-1314 | Patterson, Cole | | 21.77 | 0.00 | 76,049.02 |
| 120000 | 08/11/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771378) | AR Charge | Monthly Trash Reimbursement Posted from 08/11/ 2026 to 08/11/2026 - Reversal of transaction ID:84592665 - Reverse trash charges in Mosaic per Nicole | 13-1314 | Patterson, Cole | | 0.00 | (0.81) | 76,048.21 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082673 to Payment #84752078 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 8-814 | Perez, Manuel | | 0.00 | (25.00) | 76,023.21 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082657 to Payment #84752078 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-814 | Perez, Manuel | | 0.00 | (233.58) | 75,789.63 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082588 to Payment #84752501 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 9-907 | Leffew, Timothy | | 0.00 | (25.00) | 75,764.63 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082650 to Payment #84752642 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 5-502 | Bribiescas, Ashton | | 0.00 | (25.00) | 75,739.63 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082702 to Payment #84752665 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 15-1515 | Escalera Alvarado, Nomar | | 0.00 | (25.00) | 75,714.63 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082566 to Payment #84752665 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 15-1515 | Escalera Alvarado, Nomar | | 0.00 | (726.00) | 74,988.63 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082742 to Payment #84752905 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 8-811 | Lara, Gabriel | | 0.00 | (25.00) | 74,963.63 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082671 to Payment #84752905 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-811 | Lara, Gabriel | | 0.00 | (960.00) | 74,003.63 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84753856) | AR Charge | | 13-1306 | Gonzalez, Pedro | | 0.00 | (25.00) | 73,978.63 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83666662 to Payment #84753975 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1306 | Gonzalez, Pedro | | 0.00 | (673.00) | 73,305.63 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84754420) | AR Charge | Trash reimbursement | 16-1601 | Ruiz, Isabel | | 0.00 | (25.00) | 73,280.63 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082730 to Payment #84754531 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1601 | Ruiz, Isabel | | 0.00 | (1,269.00) | 72,011.63 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082577 to Payment #84755240 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 4-403 | Rivera, Elizabeth | | 0.00 | (25.00) | 71,986.63 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84755302) | AR Charge | Trash Reimbursement | 13-1320 | Cavazos, Jesse | | 0.00 | (25.00) | 71,961.63 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082731 to Payment #84756307 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1320 | Cavazos, Jesse | | 0.00 | (690.00) | 71,271.63 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent (Transaction #84764097) | AR Charge | | 5-502 | Bribiescas, Ashton | | 105.00 | 0.00 | 71,376.63 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #84764097 to Payment #84752642 | AR Allocation Post | | 5-502 | Bribiescas, Ashton | | 0.00 | (105.00) | 71,271.63 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Rent Reporting (Transaction #84764191) | AR Charge | Mistakenly charged $105 | 5-502 | Bribiescas, Ashton | | 0.00 | (105.00) | 71,166.63 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84764334) | AR Charge | Trash reimbursement | 2-201 | Garcia, Luis | | 0.00 | (25.00) | 71,141.63 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Beginning Balance Upon Take Over (Transaction #84764577) | AR Charge | | 2-201 | Garcia, Luis | | 0.00 | (50.00) | 71,091.63 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082712 to Payment #84764648 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-201 | Garcia, Luis | | 0.00 | (944.50) | 70,147.13 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Beginning Balance Upon Take Over #84268824 to Payment #84764648 | AR Allocation Post | | 2-201 | Garcia, Luis | | 0.00 | (50.00) | 70,097.13 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84764714) | AR Charge | Trash reimbursement | 7-706 | Ramirez, Jose | | 0.00 | (25.00) | 70,072.13 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Beginning Balance Upon Take Over (Transaction #84764724) | AR Charge | | 7-706 | Ramirez, Jose | | 0.00 | (50.00) | 70,022.13 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Pet Rent #83082610 to Payment #84764804 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-706 | Ramirez, Jose | | 0.00 | (20.00) | 70,002.13 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082683 to Payment #84764804 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-706 | Ramirez, Jose | | 0.00 | (1,312.00) | 68,690.13 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Beginning Balance Upon Take Over #84268834 to Payment #84764804 | AR Allocation Post | | 7-706 | Ramirez, Jose | | 0.00 | (33.95) | 68,656.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082708 to Payment #84764937 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 11-1101 | Aguilar, Maria | | 0.00 | (1,029.00) | 67,627.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84764988) | AR Charge | | 15-1503 | Sandoval, Harold | | 0.00 | (25.00) | 67,602.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84765020) | AR Charge | | 15-1510 | Hernandez, Juan | | 0.00 | (25.00) | 67,577.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082733 to Payment #84765066 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 15-1510 | Hernandez, Juan | | 0.00 | (25.00) | 67,552.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082667 to Payment #84765066 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 15-1510 | Hernandez, Juan | | 0.00 | (708.00) | 66,844.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84765103) | AR Charge | | 6-603 | Trevino, Iraline | | 0.00 | (25.00) | 66,819.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082754 to Payment #84765281 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 6-603 | Trevino, Iraline | | 0.00 | (25.00) | 66,794.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082706 to Payment #84765281 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 6-603 | Trevino, Iraline | | 0.00 | (1,337.00) | 65,457.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84766447) | AR Charge | Trash reimbursement | 1-102 | Calderon, Viviana | | 0.00 | (25.00) | 65,432.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84766477) | AR Charge | Trash Reimbursement | 1-103 | Flores, Diamond | | 0.00 | (25.00) | 65,407.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84766619) | AR Charge | Trash Reimbursement | 2-203 | Arrington, Demetric | | 0.00 | (25.00) | 65,382.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84766661) | AR Charge | Trash Reimbursement | 2-215 | Bailey, Sulaimain | | 0.00 | (25.00) | 65,357.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84766684) | AR Charge | Trash Reimbursement | 2-218 | Camacho, Guillermo | | 0.00 | (25.00) | 65,332.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84766690) | AR Charge | Trash Reimbursement | 2-202 | Castaneda, Humberto | | 0.00 | (25.00) | 65,307.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84766695) | AR Charge | Trash Reimbursement | 2-214 | Enriquez, Joseph | | 0.00 | (25.00) | 65,282.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84766732) | AR Charge | Trash Reimbursement | 2-221 | Grundy, Camera | | 0.00 | (25.00) | 65,257.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84766770) | AR Charge | Trash Reimbursement | 2-205 | Ontiveros, Celeste | | 0.00 | (25.00) | 65,232.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84766776) | AR Charge | Trash Reimbursement | 2-217 | Ponce, Quentin | | 0.00 | (25.00) | 65,207.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84769294) | AR Charge | Trash Reimbursement | 12-1201 | Erbakan, Judy | | 0.00 | (25.00) | 65,182.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent (Transaction #84769788) | AR Charge | Moved out 7/31 | 12-1201 | Erbakan, Judy | | 0.00 | (840.00) | 64,342.18 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84769943) | AR Charge | Trash Reimbursement | 14-1421 | Mitchell, Vanessa | | 0.00 | (25.00) | 64,317.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent (Transaction #84770077) | AR Charge | Moved out 7/31 | 14-1421 | Mitchell, Vanessa | | 0.00 | (1,052.00) | 63,265.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84770297) | AR Charge | Trash Reimbursement | 12-1218 | Leistikow, Bradley | | 0.00 | (25.00) | 63,240.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082586 to Payment #84771089 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 16-1604 | Pumarejo Villalobos, Mariluz | | 0.00 | (25.00) | 63,215.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082652 to Payment #84771089 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1604 | Pumarejo Villalobos, Mariluz | | 0.00 | (1,144.00) | 62,071.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Month-to-Month Rent (System) #83082557 to Payment #84771143 | AR Allocation Post | Monthly Month-to-Month Rent (System) Posted from 08/01/ 2026 to 08/31/2026 | 12-1219 | Juarez, Margaret | | 0.00 | (708.00) | 61,363.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082577 to Payment #84755240 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 4-403 | Rivera, Elizabeth | | 25.00 | 0.00 | 61,388.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082586 to Payment #84771089 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 16-1604 | Pumarejo Villalobos, Mariluz | | 25.00 | 0.00 | 61,413.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082588 to Payment #84752501 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 9-907 | Leffew, Timothy | | 25.00 | 0.00 | 61,438.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082592 to Payment #84256630 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-204 | Gardner, Tracie | | 0.00 | (25.00) | 61,413.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082650 to Payment #84752642 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 5-502 | Bribiescas, Ashton | | 25.00 | 0.00 | 61,438.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082673 to Payment #84752078 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 8-814 | Perez, Manuel | | 25.00 | 0.00 | 61,463.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082702 to Payment #84752665 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 15-1515 | Escalera Alvarado, Nomar | | 25.00 | 0.00 | 61,488.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082733 to Payment #84765066 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 15-1510 | Hernandez, Juan | | 25.00 | 0.00 | 61,513.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082596 to Payment #84771412 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-202 | Castaneda, Humberto | | 0.00 | (869.00) | 60,644.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082742 to Payment #84752905 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 8-811 | Lara, Gabriel | | 25.00 | 0.00 | 60,669.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082754 to Payment #84765281 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 6-603 | Trevino, Iraline | | 25.00 | 0.00 | 60,694.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771937) | AR Charge | Reversal of transaction ID:84753856 - Reverse trash credit | 13-1306 | Gonzalez, Pedro | | 25.00 | 0.00 | 60,719.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771938) | AR Charge | Reversal of transaction ID:84754420 - Reverse trash credit | 16-1601 | Ruiz, Isabel | | 25.00 | 0.00 | 60,744.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771939) | AR Charge | Reversal of transaction ID:84755302 - Reverse trash credit | 13-1320 | Cavazos, Jesse | | 25.00 | 0.00 | 60,769.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771940) | AR Charge | Reversal of transaction ID:84764334 - Reverse trash credit | 2-201 | Garcia, Luis | | 25.00 | 0.00 | 60,794.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771941) | AR Charge | Reversal of transaction ID:84764714 - Reverse trash credit | 7-706 | Ramirez, Jose | | 25.00 | 0.00 | 60,819.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771942) | AR Charge | Reversal of transaction ID:84765020 - Reverse trash credit | 15-1510 | Hernandez, Juan | | 25.00 | 0.00 | 60,844.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771943) | AR Charge | Reversal of transaction ID:84764988 - Reverse trash credit | 15-1503 | Sandoval, Harold | | 25.00 | 0.00 | 60,869.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771944) | AR Charge | Reversal of transaction ID:84765103 - Reverse trash credit | 6-603 | Trevino, Iraline | | 25.00 | 0.00 | 60,894.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771945) | AR Charge | Reversal of transaction ID:84766477 - Reverse trash credit | 1-103 | Flores, Diamond | | 25.00 | 0.00 | 60,919.18 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771946) | AR Charge | Reversal of transaction ID:84766447 - Reverse trash credit | 1-102 | Calderon, Viviana | | 25.00 | 0.00 | 60,944.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771947) | AR Charge | Reversal of transaction ID:84766619 - Reverse trash credit | 2-203 | Arrington, Demetric | | 25.00 | 0.00 | 60,969.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771948) | AR Charge | Reversal of transaction ID:84766661 - Reverse trash credit | 2-215 | Bailey, Sulaimain | | 25.00 | 0.00 | 60,994.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771949) | AR Charge | Reversal of transaction ID:84766684 - Reverse trash credit | 2-218 | Camacho, Guillermo | | 25.00 | 0.00 | 61,019.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771950) | AR Charge | Reversal of transaction ID:84766690 - Reverse trash credit | 2-202 | Castaneda, Humberto | | 25.00 | 0.00 | 61,044.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771951) | AR Charge | Reversal of transaction ID:84766695 - Reverse trash credit | 2-214 | Enriquez, Joseph | | 25.00 | 0.00 | 61,069.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771952) | AR Charge | Reversal of transaction ID:84766732 - Reverse trash credit | 2-221 | Grundy, Camera | | 25.00 | 0.00 | 61,094.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082596 to Payment #84771412 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-202 | Castaneda, Humberto | | 0.00 | (25.00) | 61,069.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771953) | AR Charge | Reversal of transaction ID:84766770 - Reverse trash credit | 2-205 | Ontiveros, Celeste | | 25.00 | 0.00 | 61,094.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771954) | AR Charge | Reversal of transaction ID:84766776 - Reverse trash credit | 2-217 | Ponce, Quentin | | 25.00 | 0.00 | 61,119.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771955) | AR Charge | Reversal of transaction ID:84769294 - Reverse trash credit | 12-1201 | Erbakan, Judy | | 25.00 | 0.00 | 61,144.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771956) | AR Charge | Reversal of transaction ID:84769943 - Reverse trash credit | 14-1421 | Mitchell, Vanessa | | 25.00 | 0.00 | 61,169.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771957) | AR Charge | Reversal of transaction ID:84770297 - Reverse trash credit | 12-1218 | Leistikow, Bradley | | 25.00 | 0.00 | 61,194.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082618 to Payment #84772132 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-220 | Northern, Dee | | 0.00 | (1,010.00) | 60,184.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082661 to Payment #84772302 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/27/2026 | 12-1207 | Cisneros, Deshawn | | 0.00 | (704.61) | 59,479.57 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082649 to Payment #84795261 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/26/2026 | 9-908 | Velez, Edgar | | 0.00 | (608.74) | 58,870.83 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082687 to Payment #84795261 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/26/2026 | 9-908 | Velez, Edgar | | 0.00 | (191.26) | 58,679.57 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #84490662 to Payment #84795271 | AR Allocation Post | Monthly Market Rent Posted from 08/10/2026 to 08/31/2026 | 13-1305 | Jones, Gregory | | 0.00 | (664.00) | 58,015.57 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082751 to Payment #84795418 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 1-102 | Calderon, Viviana | | 0.00 | (700.00) | 57,315.57 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082660 to Payment #84795497 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 15-1516 | Gonzalez, Javier | | 0.00 | (805.00) | 56,510.57 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Beginning Balance Upon Take Over #84268847 to Payment #84795497 | AR Allocation Post | | 15-1516 | Gonzalez, Javier | | 0.00 | (25.00) | 56,485.57 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082624 to Payment #84795931 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 15-1512 | Hernandez, Julius | | 0.00 | (361.97) | 56,123.60 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082646 to Payment #84796010 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 10-1003 | Jackson, Vanessa Renee | | 0.00 | (1,000.00) | 55,123.60 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082709 to Payment #84796206 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1217 | Lozano, Oscar | | 0.00 | (337.50) | 54,786.10 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082680 to Payment #84796339 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 8-807 | Macawile, Mark Gyan | | 0.00 | (600.00) | 54,186.10 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #84590766 to Payment #84796595 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/30/2026 | 13-1323 | Jefferson, Victoria | | 0.00 | (42.64) | 54,143.46 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082654 to Payment #84796793 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-217 | Ponce, Quentin | | 0.00 | (754.00) | 53,389.46 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082748 to Payment #84797585 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 15-1503 | Sandoval, Harold | | 0.00 | (459.50) | 52,929.96 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082654 to Payment #84796793 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-217 | Ponce, Quentin | | 754.00 | 0.00 | 53,683.96 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082654 to Payment #84800335 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-217 | Ponce, Quentin | | 0.00 | (400.00) | 53,283.96 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082654 to Payment #84800657 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-217 | Ponce, Quentin | | 0.00 | (354.00) | 52,929.96 |
| 120000 | 08/13/2026 | 08/14/2026 | 08/2026 | Pet Rent #83082610 to Payment #84764804 | AR Allocation Deletion | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-706 | Ramirez, Jose | | 20.00 | 0.00 | 52,949.96 |
| 120000 | 08/13/2026 | 08/14/2026 | 08/2026 | Market Rent #83082683 to Payment #84764804 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-706 | Ramirez, Jose | | 1,312.00 | 0.00 | 54,261.96 |
| 120000 | 08/13/2026 | 08/14/2026 | 08/2026 | Beginning Balance Upon Take Over #84268834 to Payment #84764804 | AR Allocation Deletion | | 7-706 | Ramirez, Jose | | 33.95 | 0.00 | 54,295.91 |
| 120000 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082618 to Payment #84772132 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-220 | Northern, Dee | | 1,010.00 | 0.00 | 55,305.91 |
| 120000 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082618 to Payment #85058956 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-220 | Northern, Dee | | 0.00 | (1,000.00) | 54,305.91 |
| 120000 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082652 to Payment #84771089 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1604 | Pumarejo Villalobos, Mariluz | | 1,144.00 | 0.00 | 55,449.91 |
| 120000 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082652 to Payment #85059341 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1604 | Pumarejo Villalobos, Mariluz | | 0.00 | (1,000.00) | 54,449.91 |
| 120000 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082731 to Payment #84756307 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1320 | Cavazos, Jesse | | 690.00 | 0.00 | 55,139.91 |
| 120000 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082731 to Payment #85060082 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1320 | Cavazos, Jesse | | 0.00 | (690.00) | 54,449.91 |
| 120000 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082730 to Payment #84754531 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1601 | Ruiz, Isabel | | 1,269.00 | 0.00 | 55,718.91 |
| 120000 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082730 to Payment #85065209 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1601 | Ruiz, Isabel | | 0.00 | (635.00) | 55,083.91 |
| 120000 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082657 to Payment #84752078 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-814 | Perez, Manuel | | 233.58 | 0.00 | 55,317.49 |
| 120000 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082657 to Payment #85065653 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-814 | Perez, Manuel | | 0.00 | (233.58) | 55,083.91 |
| 120000 | 08/13/2026 | 08/17/2026 | 08/2026 | Pet Rent #83082610 to Payment #85065724 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-706 | Ramirez, Jose | | 0.00 | (20.00) | 55,063.91 |
| 120000 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082683 to Payment #85065724 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-706 | Ramirez, Jose | | 0.00 | (1,312.00) | 53,751.91 |
| 120000 | 08/13/2026 | 08/17/2026 | 08/2026 | Beginning Balance Upon Take Over #84268834 to Payment #85065724 | AR Allocation Post | | 7-706 | Ramirez, Jose | | 0.00 | (33.95) | 53,717.96 |
| 120000 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082652 to Payment #85066212 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1604 | Pumarejo Villalobos, Mariluz | | 0.00 | (144.00) | 53,573.96 |
| 120000 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082730 to Payment #85066623 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1601 | Ruiz, Isabel | | 0.00 | (634.00) | 52,939.96 |
| 120000 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082618 to Payment #85066724 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-220 | Northern, Dee | | 0.00 | (10.00) | 52,929.96 |
| 120000 | 08/13/2026 | 08/21/2026 | 08/2026 | Market Rent #83082657 to Payment #85065653 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-814 | Perez, Manuel | | 233.58 | 0.00 | 53,163.54 |
| 120000 | 08/13/2026 | 08/24/2026 | 08/2026 | Market Rent #83082680 to Payment #84796339 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-807 | Macawile, Mark Gyan | | 600.00 | 0.00 | 53,763.54 |
| 120000 | 08/13/2026 | 08/24/2026 | 08/2026 | Market Rent #83082731 to Payment #85060082 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1320 | Cavazos, Jesse | | 690.00 | 0.00 | 54,453.54 |
| 120000 | 08/13/2026 | 08/24/2026 | 08/2026 | Market Rent #83082671 to Payment #84752905 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-811 | Lara, Gabriel | | 960.00 | 0.00 | 55,413.54 |
| 120000 | 08/13/2026 | 08/24/2026 | 08/2026 | Market Rent #83082646 to Payment #84796010 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 10-1003 | Jackson, Vanessa Renee | | 1,000.00 | 0.00 | 56,413.54 |
| 120000 | 08/14/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082593) | AR Charge | Monthly Trash Reimbursement Posted from 08/14/ 2026 to 08/31/2026 | 7-703 | Mobley, Ian | | 14.52 | 0.00 | 56,428.06 |
| 120000 | 08/14/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83082607) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/14/ 2026 to 08/31/2026 | 7-703 | Mobley, Ian | | 679.94 | 0.00 | 57,108.00 |
| 120000 | 08/14/2026 | 08/12/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #84693732) | AR Charge | Automatic reversal for transaction 83082607 | 7-703 | Mobley, Ian | | 0.00 | (679.94) | 56,428.06 |
| 120000 | 08/14/2026 | 08/12/2026 | 08/2026 | Trash Reimbursement (Transaction #84693733) | AR Charge | Automatic reversal for transaction 83082593 | 7-703 | Mobley, Ian | | 0.00 | (14.52) | 56,413.54 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Concessions (Transaction #84853559) | AR Charge | $250 off Aug rent per lease contract | 4-407 | Box, Robert | | 0.00 | (250.00) | 56,163.54 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Market Rent #83082624 to Payment #84855527 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 15-1512 | Hernandez, Julius | | 0.00 | (328.03) | 55,835.51 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Market Rent #83082646 to Payment #84901108 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 10-1003 | Jackson, Vanessa Renee | | 0.00 | (293.00) | 55,542.51 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Market Rent #83082565 to Payment #84904069 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 14-1417 | Garcia, Eracio | | 0.00 | (735.00) | 54,807.51 |
| 120000 | 08/14/2026 | 08/18/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #85156846) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/14/ 2026 to 08/17/2026 | 7-703 | Mobley, Ian | | 151.10 | 0.00 | 54,958.61 |
| 120000 | 08/14/2026 | 08/24/2026 | 08/2026 | Market Rent #83082646 to Payment #84901108 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 10-1003 | Jackson, Vanessa Renee | | 293.00 | 0.00 | 55,251.61 |
| 120000 | 08/17/2026 | 08/17/2026 | 08/2026 | Trash Reimbursement #85064631 to Payment #84772302 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/27/2026 | 12-1207 | Cisneros, Deshawn | | 0.00 | (21.77) | 55,229.84 |
| 120000 | 08/17/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85674818) | AR Charge | Monthly Market Rent Posted from 08/17/ 2026 to 08/31/2026 | 13-1320 | Cavazos, Jesse | | 345.97 | 0.00 | 55,575.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85156849) | AR Charge | Keys not returned | 7-703 | Mobley, Ian | | 15.00 | 0.00 | 55,590.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85165257) | AR Charge | trash removal (10 bags) | 7-703 | Mobley, Ian | | 150.00 | 0.00 | 55,740.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85165258) | AR Charge | Non return of keys | 7-703 | Mobley, Ian | | 30.00 | 0.00 | 55,770.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85165259) | AR Charge | Furniture removal (chairs, desk, entertainment center, recliner | 7-703 | Mobley, Ian | | 150.00 | 0.00 | 55,920.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85165260) | AR Charge | Door replacement (bedroom door) | 7-703 | Mobley, Ian | | 150.00 | 0.00 | 56,070.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85165261) | AR Charge | Cabinet damage | 7-703 | Mobley, Ian | | 225.00 | 0.00 | 56,295.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85165262) | AR Charge | Full clean | 7-703 | Mobley, Ian | | 210.00 | 0.00 | 56,505.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85165263) | AR Charge | Pest Control | 7-703 | Mobley, Ian | | 150.00 | 0.00 | 56,655.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85165264) | AR Charge | 2 sets of broken blinds | 7-703 | Mobley, Ian | | 80.00 | 0.00 | 56,735.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85165265) | AR Charge | Removal of dryer | 7-703 | Mobley, Ian | | 75.00 | 0.00 | 56,810.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85193373) | AR Charge | Furniture removal | 5-505 | Sullivan, Kevin | | 150.00 | 0.00 | 56,960.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85193374) | AR Charge | Trash removal | 5-505 | Sullivan, Kevin | | 45.00 | 0.00 | 57,005.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85193375) | AR Charge | Replace locks | 5-505 | Sullivan, Kevin | | 75.00 | 0.00 | 57,080.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85193376) | AR Charge | Keys not returned | 5-505 | Sullivan, Kevin | | 15.00 | 0.00 | 57,095.81 |
| 120000 | 08/19/2026 | 08/19/2026 | 08/2026 | Market Rent #83082701 to Payment #85276416 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 15-1517 | Lee, Aidan | | 0.00 | (725.00) | 56,370.81 |
| 120000 | 08/19/2026 | 08/19/2026 | 08/2026 | Market Rent #83082680 to Payment #85285329 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-807 | Macawile, Mark Gyan | | 0.00 | (280.26) | 56,090.55 |
| 120000 | 08/19/2026 | 08/19/2026 | 08/2026 | Pet Rent #83082679 to Payment #85285419 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-303 | Linjeris, Kimberely | | 0.00 | (25.00) | 56,065.55 |
| 120000 | 08/19/2026 | 08/19/2026 | 08/2026 | Market Rent #83082707 to Payment #85285419 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-303 | Linjeris, Kimberely | | 0.00 | (1,049.00) | 55,016.55 |
| 120000 | 08/19/2026 | 08/24/2026 | 08/2026 | Pet Rent #83082679 to Payment #85285419 | AR Allocation Deletion | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-303 | Linjeris, Kimberely | | 25.00 | 0.00 | 55,041.55 |
| 120000 | 08/19/2026 | 08/24/2026 | 08/2026 | Market Rent #83082707 to Payment #85285419 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-303 | Linjeris, Kimberely | | 1,049.00 | 0.00 | 56,090.55 |
| 120000 | 08/19/2026 | 08/24/2026 | 08/2026 | Market Rent #83082680 to Payment #85285329 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-807 | Macawile, Mark Gyan | | 280.26 | 0.00 | 56,370.81 |
| 120000 | 08/20/2026 | 08/20/2026 | 08/2026 | Market Rent #83082724 to Payment #85330244 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-205 | Ontiveros, Celeste | | 0.00 | (950.00) | 55,420.81 |
| 120000 | 08/20/2026 | 08/20/2026 | 08/2026 | Market Rent #83082672 to Payment #85357750 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-215 | Bailey, Sulaimain | | 0.00 | (966.00) | 54,454.81 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/20/2026 | 08/20/2026 | 08/2026 | Beginning Balance Upon Take Over #84268827 to Payment #85357750 | AR Allocation Post | | 2-215 | Bailey, Sulaimain | | 0.00 | (96.60) | 54,358.21 |
| 120000 | 08/20/2026 | 08/20/2026 | 08/2026 | Move Out Related Charges (Transaction #85380376) | AR Charge | Furniture Removal | 12-1218 | Leistikow, Bradley | | 200.00 | 0.00 | 54,558.21 |
| 120000 | 08/20/2026 | 08/20/2026 | 08/2026 | Move Out Related Charges (Transaction #85380377) | AR Charge | Trash Removal (4 bags at $25) | 12-1218 | Leistikow, Bradley | | 100.00 | 0.00 | 54,658.21 |
| 120000 | 08/20/2026 | 08/20/2026 | 08/2026 | Move Out Related Charges (Transaction #85380378) | AR Charge | Full interior clean | 12-1218 | Leistikow, Bradley | | 145.00 | 0.00 | 54,803.21 |
| 120000 | 08/21/2026 | 08/21/2026 | 08/2026 | Month-to-Month Rent (System) #83082739 to Payment #85463239 | AR Allocation Post | Monthly Month-to-Month Rent (System) Posted from 08/01/2026 to 08/31/2026 | 2-221 | Grundy, Camera | | 0.00 | (1,035.00) | 53,768.21 |
| 120000 | 08/21/2026 | 08/21/2026 | 08/2026 | Market Rent #85492155 to Payment #85065653 | AR Allocation Post | Monthly Market Rent Posted from 06/28/2026 to 06/30/2026 | 8-814 | Perez, Manuel | | 0.00 | (96.00) | 53,672.21 |
| 120000 | 08/21/2026 | 08/21/2026 | 08/2026 | Market Rent #85492153 to Payment #85065653 | AR Allocation Post | Monthly Market Rent Posted from 07/01/2026 to 07/31/2026 | 8-814 | Perez, Manuel | | 0.00 | (194.00) | 53,478.21 |
| 120000 | 08/21/2026 | 08/21/2026 | 08/2026 | Market Rent #85492153 to Payment #85065653 | AR Allocation Deletion | Monthly Market Rent Posted from 07/01/2026 to 07/31/2026 | 8-814 | Perez, Manuel | | 194.00 | 0.00 | 53,672.21 |
| 120000 | 08/21/2026 | 08/21/2026 | 08/2026 | Market Rent #85492154 to Payment #85065653 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 8-814 | Perez, Manuel | | 0.00 | (194.00) | 53,478.21 |
| 120000 | 08/22/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082575) | AR Charge | Monthly Trash Reimbursement Posted from 08/22/2026 to 08/31/2026 | 6-607 | Barboza, Ediarlys | | 8.06 | 0.00 | 53,486.27 |
| 120000 | 08/22/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84439423) | AR Charge | Automatic reversal for transaction 83082575 | 6-607 | Barboza, Ediarlys | | 0.00 | (8.06) | 53,478.21 |
| 120000 | 08/23/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082554) | AR Charge | Monthly Trash Reimbursement Posted from 08/23/2026 to 08/31/2026 | 14-1404 | Thomason, Don | | 7.26 | 0.00 | 53,485.47 |
| 120000 | 08/23/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84475870) | AR Charge | Automatic reversal for transaction 83082554 | 14-1404 | Thomason, Don | | 0.00 | (7.26) | 53,478.21 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85661401 to Payment #85285419 | AR Allocation Post | Monthly Market Rent Posted from 07/22/2026 to 07/31/2026 | 3-303 | Linjeris, Kimberely | | 0.00 | (338.39) | 53,139.82 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85661402 to Payment #85285419 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-303 | Linjeris, Kimberely | | 0.00 | (735.61) | 52,404.21 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85661678) | AR Charge | Monthly Market Rent Posted from 08/24/2026 to 08/31/2026 | 4-407 | Box, Robert | | 295.23 | 0.00 | 52,699.44 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85661678 to Payment #84797658 | AR Allocation Post | Monthly Market Rent Posted from 08/24/2026 to 08/31/2026 | 4-407 | Box, Robert | | 0.00 | (63.78) | 52,635.66 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85662322) | AR Charge | Monthly Market Rent Posted from 08/24/2026 to 08/31/2026 | 8-807 | Macawile, Mark Gyan | | 222.71 | 0.00 | 52,858.37 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Trash Reimbursement #85662320 to Payment #84796339 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/23/2026 | 8-807 | Macawile, Mark Gyan | | 0.00 | (18.55) | 52,839.82 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85662321 to Payment #84796339 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/23/2026 | 8-807 | Macawile, Mark Gyan | | 0.00 | (581.45) | 52,258.37 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85662321 to Payment #85285329 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/23/2026 | 8-807 | Macawile, Mark Gyan | | 0.00 | (71.65) | 52,186.72 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85662322 to Payment #85285329 | AR Allocation Post | Monthly Market Rent Posted from 08/24/2026 to 08/31/2026 | 8-807 | Macawile, Mark Gyan | | 0.00 | (208.61) | 51,978.11 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Trash Reimbursement #85674817 to Payment #85060082 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/16/2026 | 13-1320 | Cavazos, Jesse | | 0.00 | (12.90) | 51,965.21 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85674816 to Payment #85060082 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/16/2026 | 13-1320 | Cavazos, Jesse | | 0.00 | (356.13) | 51,609.08 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85674818 to Payment #85060082 | AR Allocation Post | Monthly Market Rent Posted from 08/17/2026 to 08/31/2026 | 13-1320 | Cavazos, Jesse | | 0.00 | (320.97) | 51,288.11 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85675488 to Payment #84752905 | AR Allocation Post | Monthly Market Rent Posted from 07/16/2026 to 07/31/2026 | 8-811 | Lara, Gabriel | | 0.00 | (495.48) | 50,792.63 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85675489 to Payment #84752905 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 8-811 | Lara, Gabriel | | 0.00 | (532.42) | 50,260.21 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85676142 to Payment #84796010 | AR Allocation Post | Monthly Market Rent Posted from 07/06/2026 to 07/31/2026 | 10-1003 | Jackson, Vanessa Renee | | 0.00 | (1,000.00) | 49,260.21 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85676142 to Payment #84901108 | AR Allocation Post | Monthly Market Rent Posted from 07/06/2026 to 07/31/2026 | 10-1003 | Jackson, Vanessa Renee | | 0.00 | (84.45) | 49,175.76 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85676141 to Payment #84901108 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 10-1003 | Jackson, Vanessa Renee | | 0.00 | (208.55) | 48,967.21 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #83082612 to Payment #85699064 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 15-1511 | Turpening, Eric | | 0.00 | (717.00) | 48,250.21 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #83082709 to Payment #85699168 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 12-1217 | Lozano, Oscar | | 0.00 | (337.50) | 47,912.71 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Concessions (Transaction #85770262) | AR Charge | Renewal concession per Nicole. Addendum attached | 13-1305 | Jones, Gregory | | 0.00 | (250.00) | 47,662.71 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Concessions (Transaction #85774792) | AR Charge | Concession for August 2026 | 15-1503 | Sandoval, Harold | | 0.00 | (434.50) | 47,228.21 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Trash Reimbursement #85805606 to Payment #84752501 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 9-907 | Leffew, Timothy | | 0.00 | (25.00) | 47,203.21 |
| 120000 | 08/26/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082713) | AR Charge | Monthly Trash Reimbursement Posted from 08/26/ 2026 to 08/31/2026 | 8-815 | De La Rosa, Catherine | | 4.84 | 0.00 | 47,208.05 |
| 120000 | 08/26/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082758) | AR Charge | Monthly Trash Reimbursement Posted from 08/26/ 2026 to 08/31/2026 | 4-408 | Cardenas, Ashley | | 4.84 | 0.00 | 47,212.89 |
| 120000 | 08/26/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83082656) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/26/ 2026 to 08/31/2026 | 8-815 | De La Rosa, Catherine | | 155.81 | 0.00 | 47,368.70 |
| 120000 | 08/26/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771340) | AR Charge | Monthly Trash Reimbursement Posted from 08/26/ 2026 to 08/31/2026 - Reversal of transaction ID:83082713 - Reverse trash charges in Mosaic per Nicole | 8-815 | De La Rosa, Catherine | | 0.00 | (4.84) | 47,363.86 |
| 120000 | 08/26/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771420) | AR Charge | Monthly Trash Reimbursement Posted from 08/26/ 2026 to 08/31/2026 - Reversal of transaction ID:83082758 - Reverse trash charges in Mosaic per Nicole | 4-408 | Cardenas, Ashley | | 0.00 | (4.84) | 47,359.02 |
| 120000 | 08/27/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082743) | AR Charge | Monthly Trash Reimbursement Posted from 08/27/ 2026 to 08/31/2026 | 9-908 | Velez, Edgar | | 4.03 | 0.00 | 47,363.05 |
| 120000 | 08/27/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082636) | AR Charge | Monthly Market Rent Posted from 08/27/ 2026 to 08/31/2026 | 9-908 | Velez, Edgar | | 182.26 | 0.00 | 47,545.31 |
| 120000 | 08/27/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83082628) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/27/ 2026 to 08/31/2026 | 9-908 | Velez, Edgar | | 182.26 | 0.00 | 47,727.57 |
| 120000 | 08/27/2026 | 08/01/2026 | 08/2026 | Employee Discount (Transaction #83082735) | AR Charge | Monthly Employee Discount Posted from 08/27/2026 to 08/31/ 2026 | 9-908 | Velez, Edgar | | 0.00 | (54.68) | 47,672.89 |
| 120000 | 08/27/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771422) | AR Charge | Monthly Trash Reimbursement Posted from 08/27/ 2026 to 08/31/2026 - Reversal of transaction ID:83082743 - Reverse trash charges in Mosaic per Nicole | 9-908 | Velez, Edgar | | 0.00 | (4.03) | 47,668.86 |
| 120000 | 08/28/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082714) | AR Charge | Monthly Trash Reimbursement Posted from 08/28/ 2026 to 08/31/2026 | 5-505 | Sullivan, Kevin | | 3.23 | 0.00 | 47,672.09 |
| 120000 | 08/28/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082728) | AR Charge | Monthly Trash Reimbursement Posted from 08/28/ 2026 to 08/31/2026 | 12-1207 | Cisneros, Deshawn | | 3.23 | 0.00 | 47,675.32 |
| 120000 | 08/28/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83082598) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/28/ 2026 to 08/31/2026 | 5-505 | Sullivan, Kevin | | 152.65 | 0.00 | 47,827.97 |
| 120000 | 08/28/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83082633) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/28/ 2026 to 08/31/2026 | 12-1207 | Cisneros, Deshawn | | 104.39 | 0.00 | 47,932.36 |
| 120000 | 08/28/2026 | 08/10/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #84471711) | AR Charge | Automatic reversal for transaction 83082633 | 12-1207 | Cisneros, Deshawn | | 0.00 | (104.39) | 47,827.97 |
| 120000 | 08/28/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84471712) | AR Charge | Automatic reversal for transaction 83082728 | 12-1207 | Cisneros, Deshawn | | 0.00 | (3.23) | 47,824.74 |
| 120000 | 08/28/2026 | 08/13/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #84768890) | AR Charge | Automatic reversal for transaction 83082598 | 5-505 | Sullivan, Kevin | | 0.00 | (152.65) | 47,672.09 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/28/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84768891) | AR Charge | Automatic reversal for transaction 83082714 | 5-505 | Sullivan, Kevin | | 0.00 | (3.23) | 47,668.86 |
| 120000 | 08/28/2026 | 08/17/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #85064629) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/28/2026 to 08/31/2026 | 12-1207 | Cisneros, Deshawn | | 104.39 | 0.00 | 47,773.25 |
| 120000 | 08/28/2026 | 08/17/2026 | 08/2026 | Month-to-Month Rent (System) #85064629 to Payment #84772302 | AR Allocation Post | Monthly Month-to-Month Rent (System) Posted from 08/28/2026 to 08/31/2026 | 12-1207 | Cisneros, Deshawn | | 0.00 | (82.62) | 47,690.63 |
| 120000 | 08/29/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082675) | AR Charge | Monthly Trash Reimbursement Posted from 08/29/2026 to 08/31/2026 | 12-1205 | Garcia, Dedra | | 2.42 | 0.00 | 47,693.05 |
| 120000 | 08/29/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082718) | AR Charge | Monthly Trash Reimbursement Posted from 08/29/2026 to 08/31/2026 | 14-1410 | Grant, Curtis | | 2.42 | 0.00 | 47,695.47 |
| 120000 | 08/29/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83082745) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/29/2026 to 08/31/2026 | 14-1410 | Grant, Curtis | | 80.32 | 0.00 | 47,775.79 |
| 120000 | 08/29/2026 | 08/10/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #84440578) | AR Charge | Automatic reversal for transaction 83082745 | 14-1410 | Grant, Curtis | | 0.00 | (80.32) | 47,695.47 |
| 120000 | 08/29/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84440579) | AR Charge | Automatic reversal for transaction 83082718 | 14-1410 | Grant, Curtis | | 0.00 | (2.42) | 47,693.05 |
| 120000 | 08/29/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84472277) | AR Charge | Automatic reversal for transaction 83082675 | 12-1205 | Garcia, Dedra | | 0.00 | (2.42) | 47,690.63 |
| 120000 | 08/31/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082698) | AR Charge | Monthly Trash Reimbursement Posted from 08/31/2026 to 08/31/2026 | 12-1224 | Medina, Maria | | 0.81 | 0.00 | 47,691.44 |
| 120000 | 08/31/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84472658) | AR Charge | Automatic reversal for transaction 83082698 | 12-1224 | Medina, Maria | | 0.00 | (0.81) | 47,690.63 |
| | | | | | | | | 120000: Accounts Receivable: | 47,690.63 | 123,906.54 | (76,215.91) | 47,690.63 |

**GL Account: 200100: Accrued Operating Expense**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200100 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 200100 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6037 - Mosaic - 2026.08 Accrual | General Journal Entry | | | | | 0.00 | (45,701.79) | (45,701.79) |
| | | | | | | | | 200100: Accrued Operating Expense: | (45,701.79) | 0.00 | (45,701.79) | (45,701.79) |

**GL Account: 200120: Prepayments**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 200120 | 08/01/2026 | 08/01/2026 | 08/2026 | Payment (Transaction #83168086) | AR Payment | | 12-1215 | Smith, James | | 0.00 | (689.00) | (689.00) |
| 200120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement #83082573 to Payment #83168086 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 12-1215 | Smith, James | | 25.00 | 0.00 | (664.00) |
| 200120 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent #83082734 to Payment #83168086 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1215 | Smith, James | | 664.00 | 0.00 | 0.00 |
| 200120 | 08/01/2026 | 08/01/2026 | 08/2026 | Payment (Transaction #83285052) | AR Payment | | 8-822 | Evans, Tracy | | 0.00 | (191.00) | (191.00) |
| 200120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement #83082697 to Payment #83285052 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 8-822 | Evans, Tracy | | 25.00 | 0.00 | (166.00) |
| 200120 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent #83082663 to Payment #83285052 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 8-822 | Evans, Tracy | | 166.00 | 0.00 | 0.00 |
| 200120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement #83082573 to Payment #83168086 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 12-1215 | Smith, James | | 0.00 | (25.00) | (25.00) |
| 200120 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent #83082734 to Payment #83168086 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1215 | Smith, James | | 0.00 | (664.00) | (689.00) |
| 200120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082697 to Payment #83285052 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 8-822 | Evans, Tracy | | 0.00 | (25.00) | (714.00) |
| 200120 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment (Transaction #84256630) | AR Payment | | 2-204 | Gardner, Tracie | | 0.00 | (900.00) | (1,614.00) |
| 200120 | 08/07/2026 | 08/07/2026 | 08/2026 | Month to Month Premium #83082602 to Payment #84256630 | AR Allocation Post | Monthly Month to Month Premium Posted from 08/01/2026 to 08/31/2026 | 2-204 | Gardner, Tracie | | 200.00 | 0.00 | (1,414.00) |
| 200120 | 08/07/2026 | 08/07/2026 | 08/2026 | Trash Reimbursement #83082609 to Payment #84256630 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-204 | Gardner, Tracie | | 25.00 | 0.00 | (1,389.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | 08/07/2026 | 08/07/2026 | 08/2026 | Market Rent #83082592 to Payment #84256630 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-204 | Gardner, Tracie | | 675.00 | 0.00 | (714.00) |
| 200120 | 08/07/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082609 to Payment #84256630 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 2-204 | Gardner, Tracie | | 0.00 | (25.00) | (739.00) |
| 200120 | 08/10/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement #84488689 to Payment #83168086 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 12-1215 | Smith, James | | 25.00 | 0.00 | (714.00) |
| 200120 | 08/10/2026 | 08/10/2026 | 08/2026 | Market Rent #84488690 to Payment #83168086 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 12-1215 | Smith, James | | 664.00 | 0.00 | (50.00) |
| 200120 | 08/10/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #84488689 to Payment #83168086 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 12-1215 | Smith, James | | 0.00 | (25.00) | (75.00) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84752078) | AR Payment | August Rent | 8-814 | Perez, Manuel | | 0.00 | (290.00) | (365.00) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082673 to Payment #84752078 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 8-814 | Perez, Manuel | | 25.00 | 0.00 | (340.00) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082657 to Payment #84752078 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-814 | Perez, Manuel | | 233.58 | 0.00 | (106.42) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84752501) | AR Payment | | 9-907 | Leffew, Timothy | | 0.00 | (176.38) | (282.80) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082588 to Payment #84752501 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 9-907 | Leffew, Timothy | | 25.00 | 0.00 | (257.80) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84752642) | AR Payment | | 5-502 | Bribiescas, Ashton | | 0.00 | (300.00) | (557.80) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082650 to Payment #84752642 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 5-502 | Bribiescas, Ashton | | 25.00 | 0.00 | (532.80) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84752665) | AR Payment | August Rent | 15-1515 | Escalera Alvarado, Nomar | | 0.00 | (759.59) | (1,292.39) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082702 to Payment #84752665 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 15-1515 | Escalera Alvarado, Nomar | | 25.00 | 0.00 | (1,267.39) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082566 to Payment #84752665 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 15-1515 | Escalera Alvarado, Nomar | | 726.00 | 0.00 | (541.39) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84752905) | AR Payment | August Rent | 8-811 | Lara, Gabriel | | 0.00 | (1,027.90) | (1,569.29) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082742 to Payment #84752905 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 8-811 | Lara, Gabriel | | 25.00 | 0.00 | (1,544.29) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082671 to Payment #84752905 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-811 | Lara, Gabriel | | 960.00 | 0.00 | (584.29) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84753055) | AR Payment | Final Balance | 10-1001 | House, Bobbi | | 0.00 | (84.21) | (668.50) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84753975) | AR Payment | | 13-1306 | Gonzalez, Pedro | | 0.00 | (673.00) | (1,341.50) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83666662 to Payment #84753975 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1306 | Gonzalez, Pedro | | 673.00 | 0.00 | (668.50) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84754531) | AR Payment | August Rent | 16-1601 | Ruiz, Isabel | | 0.00 | (1,270.00) | (1,938.50) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082730 to Payment #84754531 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1601 | Ruiz, Isabel | | 1,269.00 | 0.00 | (669.50) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84755240) | AR Payment | | 4-403 | Rivera, Elizabeth | | 0.00 | (944.00) | (1,613.50) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082577 to Payment #84755240 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 4-403 | Rivera, Elizabeth | | 25.00 | 0.00 | (1,588.50) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84756307) | AR Payment | August Rent | 13-1320 | Cavazos, Jesse | | 0.00 | (690.00) | (2,278.50) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082731 to Payment #84756307 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1320 | Cavazos, Jesse | | 690.00 | 0.00 | (1,588.50) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #84764097 to Payment #84752642 | AR Allocation Post | | 5-502 | Bribiescas, Ashton | | 105.00 | 0.00 | (1,483.50) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84764648) | AR Payment | | 2-201 | Garcia, Luis | | 0.00 | (994.50) | (2,478.00) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082712 to Payment #84764648 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-201 | Garcia, Luis | | 944.50 | 0.00 | (1,533.50) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Beginning Balance Upon Take Over #84268824 to Payment #84764648 | AR Allocation Post | | 2-201 | Garcia, Luis | | 50.00 | 0.00 | (1,483.50) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84764804) | AR Payment | | 7-706 | Ramirez, Jose | | 0.00 | (1,365.95) | (2,849.45) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Pet Rent #83082610 to Payment #84764804 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-706 | Ramirez, Jose | | 20.00 | 0.00 | (2,829.45) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082683 to Payment #84764804 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-706 | Ramirez, Jose | | 1,312.00 | 0.00 | (1,517.45) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Beginning Balance Upon Take Over #84268834 to Payment #84764804 | AR Allocation Post | | 7-706 | Ramirez, Jose | | 33.95 | 0.00 | (1,483.50) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84764937) | AR Payment | | 11-1101 | Aguilar, Maria | | 0.00 | (1,029.00) | (2,512.50) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082708 to Payment #84764937 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 11-1101 | Aguilar, Maria | | 1,029.00 | 0.00 | (1,483.50) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84765066) | AR Payment | | 15-1510 | Hernandez, Juan | | 0.00 | (863.32) | (2,346.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082733 to Payment #84765066 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 15-1510 | Hernandez, Juan | | 25.00 | 0.00 | (2,321.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082667 to Payment #84765066 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 15-1510 | Hernandez, Juan | | 708.00 | 0.00 | (1,613.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84765281) | AR Payment | | 6-603 | Trevino, Iraline | | 0.00 | (1,363.00) | (2,976.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082754 to Payment #84765281 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 6-603 | Trevino, Iraline | | 25.00 | 0.00 | (2,951.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082706 to Payment #84765281 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 6-603 | Trevino, Iraline | | 1,337.00 | 0.00 | (1,614.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84770647) | AR Payment | | 5-502 | Bribiescas, Ashton | | 0.00 | (300.00) | (1,914.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84770715) | AR Payment | | 8-822 | Evans, Tracy | | 0.00 | (210.00) | (2,124.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84771089) | AR Payment | 2 money orders | 16-1604 | Pumarejo Villalobos, Mariluz | | 0.00 | (1,178.00) | (3,302.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082586 to Payment #84771089 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 16-1604 | Pumarejo Villalobos, Mariluz | | 25.00 | 0.00 | (3,277.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082652 to Payment #84771089 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1604 | Pumarejo Villalobos, Mariluz | | 1,144.00 | 0.00 | (2,133.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84771143) | AR Payment | | 12-1219 | Juarez, Margaret | | 0.00 | (708.00) | (2,841.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Month-to-Month Rent (System) #83082557 to Payment #84771143 | AR Allocation Post | Monthly Month-to-Month Rent (System) Posted from 08/01/ 2026 to 08/31/2026 | 12-1219 | Juarez, Margaret | | 708.00 | 0.00 | (2,133.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082577 to Payment #84755240 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 4-403 | Rivera, Elizabeth | | 0.00 | (25.00) | (2,158.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082586 to Payment #84771089 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 16-1604 | Pumarejo Villalobos, Mariluz | | 0.00 | (25.00) | (2,183.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082588 to Payment #84752501 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 9-907 | Leffew, Timothy | | 0.00 | (25.00) | (2,208.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082592 to Payment #84256630 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-204 | Gardner, Tracie | | 25.00 | 0.00 | (2,183.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082650 to Payment #84752642 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 5-502 | Bribiescas, Ashton | | 0.00 | (25.00) | (2,208.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082673 to Payment #84752078 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 8-814 | Perez, Manuel | | 0.00 | (25.00) | (2,233.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082702 to Payment #84752665 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 15-1515 | Escalera Alvarado, Nomar | | 0.00 | (25.00) | (2,258.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84771412) | AR Payment | | 2-202 | Castaneda, Humberto | | 0.00 | (894.00) | (3,152.82) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082733 to Payment #84765066 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 15-1510 | Hernandez, Juan | | 0.00 | (25.00) | (3,177.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082596 to Payment #84771412 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-202 | Castaneda, Humberto | | 869.00 | 0.00 | (2,308.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082742 to Payment #84752905 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 8-811 | Lara, Gabriel | | 0.00 | (25.00) | (2,333.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement #83082754 to Payment #84765281 | AR Allocation Deletion | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 6-603 | Trevino, Iraline | | 0.00 | (25.00) | (2,358.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082596 to Payment #84771412 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-202 | Castaneda, Humberto | | 25.00 | 0.00 | (2,333.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84772132) | AR Payment | | 2-220 | Northern, Dee | | 0.00 | (1,010.00) | (3,343.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082618 to Payment #84772132 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-220 | Northern, Dee | | 1,010.00 | 0.00 | (2,333.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84772302) | AR Payment | | 12-1207 | Cisneros, Deshawn | | 0.00 | (809.00) | (3,142.82) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082661 to Payment #84772302 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/27/2026 | 12-1207 | Cisneros, Deshawn | | 704.61 | 0.00 | (2,438.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84795261) | AR Payment | | 9-908 | Velez, Edgar | | 0.00 | (800.00) | (3,238.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082649 to Payment #84795261 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/26/2026 | 9-908 | Velez, Edgar | | 608.74 | 0.00 | (2,629.47) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082687 to Payment #84795261 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/26/2026 | 9-908 | Velez, Edgar | | 191.26 | 0.00 | (2,438.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84795271) | AR Payment | | 13-1305 | Jones, Gregory | | 0.00 | (664.00) | (3,102.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #84490662 to Payment #84795271 | AR Allocation Post | Monthly Market Rent Posted from 08/10/2026 to 08/31/2026 | 13-1305 | Jones, Gregory | | 664.00 | 0.00 | (2,438.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84795418) | AR Payment | | 1-102 | Calderon, Viviana | | 0.00 | (700.00) | (3,138.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082751 to Payment #84795418 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 1-102 | Calderon, Viviana | | 700.00 | 0.00 | (2,438.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84795497) | AR Payment | | 15-1516 | Gonzalez, Javier | | 0.00 | (830.00) | (3,268.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082660 to Payment #84795497 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 15-1516 | Gonzalez, Javier | | 805.00 | 0.00 | (2,463.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Beginning Balance Upon Take Over #84268847 to Payment #84795497 | AR Allocation Post | | 15-1516 | Gonzalez, Javier | | 25.00 | 0.00 | (2,438.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84795931) | AR Payment | | 15-1512 | Hernandez, Julius | | 0.00 | (361.97) | (2,800.18) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082624 to Payment #84795931 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 15-1512 | Hernandez, Julius | | 361.97 | 0.00 | (2,438.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84796010) | AR Payment | | 10-1003 | Jackson, Vanessa Renee | | 0.00 | (1,000.00) | (3,438.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082646 to Payment #84796010 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 10-1003 | Jackson, Vanessa Renee | | 1,000.00 | 0.00 | (2,438.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84796206) | AR Payment | | 12-1217 | Lozano, Oscar | | 0.00 | (337.50) | (2,775.71) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082709 to Payment #84796206 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1217 | Lozano, Oscar | | 337.50 | 0.00 | (2,438.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84796339) | AR Payment | | 8-807 | Macawile, Mark Gyan | | 0.00 | (600.00) | (3,038.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082680 to Payment #84796339 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 8-807 | Macawile, Mark Gyan | | 600.00 | 0.00 | (2,438.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84796595) | AR Payment | | 13-1323 | Jefferson, Victoria | | 0.00 | (42.64) | (2,480.85) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #84590766 to Payment #84796595 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/30/2026 | 13-1323 | Jefferson, Victoria | | 42.64 | 0.00 | (2,438.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84796793) | AR Payment | | 2-217 | Ponce, Quentin | | 0.00 | (754.00) | (3,192.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082654 to Payment #84796793 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-217 | Ponce, Quentin | | 754.00 | 0.00 | (2,438.21) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84796956) | AR Payment | Reversal of transaction ID:84770647 - Duplicate | 5-502 | Bribiescas, Ashton | | 300.00 | 0.00 | (2,138.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84797147) | AR Payment | | 5-502 | Bribiescas, Ashton | | 0.00 | (705.00) | (2,843.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84797365) | AR Payment | Reversal of transaction ID:84797147 - Mistake | 5-502 | Bribiescas, Ashton | | 705.00 | 0.00 | (2,138.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84797366) | AR Payment | | 5-502 | Bribiescas, Ashton | | 0.00 | (300.00) | (2,438.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84797422) | AR Payment | | 5-502 | Bribiescas, Ashton | | 0.00 | (300.00) | (2,738.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84797490) | AR Payment | | 5-502 | Bribiescas, Ashton | | 0.00 | (105.00) | (2,843.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84797585) | AR Payment | | 15-1503 | Sandoval, Harold | | 0.00 | (459.50) | (3,302.71) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082748 to Payment #84797585 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 15-1503 | Sandoval, Harold | | 459.50 | 0.00 | (2,843.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84797658) | AR Payment | | 4-407 | Box, Robert | | 0.00 | (400.00) | (3,243.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082654 to Payment #84796793 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-217 | Ponce, Quentin | | 0.00 | (754.00) | (3,997.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84800273) | AR Payment | Reversal of transaction ID:84796793 - Added pymt amt | 2-217 | Ponce, Quentin | | 754.00 | 0.00 | (3,243.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84800335) | AR Payment | | 2-217 | Ponce, Quentin | | 0.00 | (400.00) | (3,643.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082654 to Payment #84800335 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-217 | Ponce, Quentin | | 400.00 | 0.00 | (3,243.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84800657) | AR Payment | | 2-217 | Ponce, Quentin | | 0.00 | (354.00) | (3,597.21) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83082654 to Payment #84800657 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-217 | Ponce, Quentin | | 354.00 | 0.00 | (3,243.21) |
| 200120 | 08/13/2026 | 08/14/2026 | 08/2026 | Pet Rent #83082610 to Payment #84764804 | AR Allocation Deletion | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-706 | Ramirez, Jose | | 0.00 | (20.00) | (3,263.21) |
| 200120 | 08/13/2026 | 08/14/2026 | 08/2026 | Market Rent #83082683 to Payment #84764804 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-706 | Ramirez, Jose | | 0.00 | (1,312.00) | (4,575.21) |
| 200120 | 08/13/2026 | 08/14/2026 | 08/2026 | Beginning Balance Upon Take Over #84268834 to Payment #84764804 | AR Allocation Deletion | | 7-706 | Ramirez, Jose | | 0.00 | (33.95) | (4,609.16) |
| 200120 | 08/13/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84888759) | AR Payment | Reversal of transaction ID:84764804 | 7-706 | Ramirez, Jose | | 1,365.95 | 0.00 | (3,243.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85058334) | AR Payment | Reversal of transaction ID:84797366 - Duplicate Payment | 5-502 | Bribiescas, Ashton | | 300.00 | 0.00 | (2,943.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082618 to Payment #84772132 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-220 | Northern, Dee | | 0.00 | (1,010.00) | (3,953.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85058870) | AR Payment | Reversal of transaction ID:84772132 - incorrect amount posted | 2-220 | Northern, Dee | | 1,010.00 | 0.00 | (2,943.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85058956) | AR Payment | | 2-220 | Northern, Dee | | 0.00 | (1,000.00) | (3,943.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082618 to Payment #85058956 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-220 | Northern, Dee | | 1,000.00 | 0.00 | (2,943.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082652 to Payment #84771089 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1604 | Pumarejo Villalobos, Mariluz | | 0.00 | (1,144.00) | (4,087.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85059307) | AR Payment | Reversal of transaction ID:84771089 - incorrect amount posted | 16-1604 | Pumarejo Villalobos, Mariluz | | 1,178.00 | 0.00 | (2,909.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85059341) | AR Payment | | 16-1604 | Pumarejo Villalobos, Mariluz | | 0.00 | (1,000.00) | (3,909.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082652 to Payment #85059341 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1604 | Pumarejo Villalobos, Mariluz | | 1,000.00 | 0.00 | (2,909.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082731 to Payment #84756307 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1320 | Cavazos, Jesse | | 0.00 | (690.00) | (3,599.21) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85059955) | AR Payment | Reversal of transaction ID:84756307 - incorrect check number | 13-1320 | Cavazos, Jesse | | 690.00 | 0.00 | (2,909.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85060082) | AR Payment | | 13-1320 | Cavazos, Jesse | | 0.00 | (690.00) | (3,599.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082731 to Payment #85060082 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1320 | Cavazos, Jesse | | 690.00 | 0.00 | (2,909.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082730 to Payment #84754531 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1601 | Ruiz, Isabel | | 0.00 | (1,269.00) | (4,178.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85064816) | AR Payment | Reversal of transaction ID:84754531 - wrong amount posted | 16-1601 | Ruiz, Isabel | | 1,270.00 | 0.00 | (2,908.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85065209) | AR Payment | | 16-1601 | Ruiz, Isabel | | 0.00 | (635.00) | (3,543.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082730 to Payment #85065209 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1601 | Ruiz, Isabel | | 635.00 | 0.00 | (2,908.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082657 to Payment #84752078 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-814 | Perez, Manuel | | 0.00 | (233.58) | (3,141.79) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85065442) | AR Payment | Reversal of transaction ID:84752078 - wrong check number | 8-814 | Perez, Manuel | | 290.00 | 0.00 | (2,851.79) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85065653) | AR Payment | | 8-814 | Perez, Manuel | | 0.00 | (290.00) | (3,141.79) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082657 to Payment #85065653 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-814 | Perez, Manuel | | 233.58 | 0.00 | (2,908.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85065724) | AR Payment | | 7-706 | Ramirez, Jose | | 0.00 | (1,365.95) | (4,274.16) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Pet Rent #83082610 to Payment #85065724 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-706 | Ramirez, Jose | | 20.00 | 0.00 | (4,254.16) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082683 to Payment #85065724 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-706 | Ramirez, Jose | | 1,312.00 | 0.00 | (2,942.16) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Beginning Balance Upon Take Over #84268834 to Payment #85065724 | AR Allocation Post | | 7-706 | Ramirez, Jose | | 33.95 | 0.00 | (2,908.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85066212) | AR Payment | | 16-1604 | Pumarejo Villalobos, Mariluz | | 0.00 | (178.00) | (3,086.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082652 to Payment #85066212 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1604 | Pumarejo Villalobos, Mariluz | | 144.00 | 0.00 | (2,942.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85066623) | AR Payment | | 16-1601 | Ruiz, Isabel | | 0.00 | (635.00) | (3,577.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082730 to Payment #85066623 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1601 | Ruiz, Isabel | | 634.00 | 0.00 | (2,943.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85066724) | AR Payment | | 2-220 | Northern, Dee | | 0.00 | (10.00) | (2,953.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Market Rent #83082618 to Payment #85066724 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-220 | Northern, Dee | | 10.00 | 0.00 | (2,943.21) |
| 200120 | 08/13/2026 | 08/17/2026 | 08/2026 | Payment (Transaction #85067877) | AR Payment | | 5-502 | Bribiescas, Ashton | | 0.00 | (300.00) | (3,243.21) |
| 200120 | 08/13/2026 | 08/21/2026 | 08/2026 | Market Rent #83082657 to Payment #85065653 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-814 | Perez, Manuel | | 0.00 | (233.58) | (3,476.79) |
| 200120 | 08/13/2026 | 08/24/2026 | 08/2026 | Market Rent #83082680 to Payment #84796339 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-807 | Macawile, Mark Gyan | | 0.00 | (600.00) | (4,076.79) |
| 200120 | 08/13/2026 | 08/24/2026 | 08/2026 | Market Rent #83082731 to Payment #85060082 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1320 | Cavazos, Jesse | | 0.00 | (690.00) | (4,766.79) |
| 200120 | 08/13/2026 | 08/24/2026 | 08/2026 | Market Rent #83082671 to Payment #84752905 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-811 | Lara, Gabriel | | 0.00 | (960.00) | (5,726.79) |
| 200120 | 08/13/2026 | 08/24/2026 | 08/2026 | Market Rent #83082646 to Payment #84796010 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 10-1003 | Jackson, Vanessa Renee | | 0.00 | (1,000.00) | (6,726.79) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84855527) | AR Payment | | 15-1512 | Hernandez, Julius | | 0.00 | (328.03) | (7,054.82) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Market Rent #83082624 to Payment #84855527 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 15-1512 | Hernandez, Julius | | 328.03 | 0.00 | (6,726.79) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84901108) | AR Payment | Rest of Aug rent 2026 | 10-1003 | Jackson, Vanessa Renee | | 0.00 | (293.00) | (7,019.79) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Market Rent #83082646 to Payment #84901108 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 10-1003 | Jackson, Vanessa Renee | | 293.00 | 0.00 | (6,726.79) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84904069) | AR Payment | | 14-1417 | Garcia, Eracio | | 0.00 | (735.00) | (7,461.79) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Market Rent #83082565 to Payment #84904069 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 14-1417 | Garcia, Eracio | | 735.00 | 0.00 | (6,726.79) |
| 200120 | 08/14/2026 | 08/24/2026 | 08/2026 | Market Rent #83082646 to Payment #84901108 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 10-1003 | Jackson, Vanessa Renee | | 0.00 | (293.00) | (7,019.79) |
| 200120 | 08/17/2026 | 08/17/2026 | 08/2026 | Trash Reimbursement #85064631 to Payment #84772302 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/27/2026 | 12-1207 | Cisneros, Deshawn | | 21.77 | 0.00 | (6,998.02) |
| 200120 | 08/19/2026 | 08/19/2026 | 08/2026 | Payment (Transaction #85276416) | AR Payment | | 15-1517 | Lee, Aidan | | 0.00 | (725.00) | (7,723.02) |
| 200120 | 08/19/2026 | 08/19/2026 | 08/2026 | Market Rent #83082701 to Payment #85276416 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 15-1517 | Lee, Aidan | | 725.00 | 0.00 | (6,998.02) |
| 200120 | 08/19/2026 | 08/19/2026 | 08/2026 | Payment (Transaction #85285329) | AR Payment | | 8-807 | Macawile, Mark Gyan | | 0.00 | (280.26) | (7,278.28) |
| 200120 | 08/19/2026 | 08/19/2026 | 08/2026 | Market Rent #83082680 to Payment #85285329 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-807 | Macawile, Mark Gyan | | 280.26 | 0.00 | (6,998.02) |
| 200120 | 08/19/2026 | 08/19/2026 | 08/2026 | Payment (Transaction #85285419) | AR Payment | | 3-303 | Linjeris, Kimberely | | 0.00 | (1,074.00) | (8,072.02) |
| 200120 | 08/19/2026 | 08/19/2026 | 08/2026 | Pet Rent #83082679 to Payment #85285419 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-303 | Linjeris, Kimberely | | 25.00 | 0.00 | (8,047.02) |
| 200120 | 08/19/2026 | 08/19/2026 | 08/2026 | Market Rent #83082707 to Payment #85285419 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-303 | Linjeris, Kimberely | | 1,049.00 | 0.00 | (6,998.02) |
| 200120 | 08/19/2026 | 08/24/2026 | 08/2026 | Pet Rent #83082679 to Payment #85285419 | AR Allocation Deletion | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-303 | Linjeris, Kimberely | | 0.00 | (25.00) | (7,023.02) |
| 200120 | 08/19/2026 | 08/24/2026 | 08/2026 | Market Rent #83082707 to Payment #85285419 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-303 | Linjeris, Kimberely | | 0.00 | (1,049.00) | (8,072.02) |
| 200120 | 08/19/2026 | 08/24/2026 | 08/2026 | Market Rent #83082680 to Payment #85285329 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-807 | Macawile, Mark Gyan | | 0.00 | (280.26) | (8,352.28) |
| 200120 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment (Transaction #85330244) | AR Payment | | 2-205 | Ontiveros, Celeste | | 0.00 | (950.00) | (9,302.28) |
| 200120 | 08/20/2026 | 08/20/2026 | 08/2026 | Market Rent #83082724 to Payment #85330244 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-205 | Ontiveros, Celeste | | 950.00 | 0.00 | (8,352.28) |
| 200120 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment (Transaction #85357750) | AR Payment | | 2-215 | Bailey, Sulaimain | | 0.00 | (1,063.00) | (9,415.28) |
| 200120 | 08/20/2026 | 08/20/2026 | 08/2026 | Market Rent #83082672 to Payment #85357750 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-215 | Bailey, Sulaimain | | 966.00 | 0.00 | (8,449.28) |
| 200120 | 08/20/2026 | 08/20/2026 | 08/2026 | Beginning Balance Upon Take Over #84268827 to Payment #85357750 | AR Allocation Post | | 2-215 | Bailey, Sulaimain | | 96.60 | 0.00 | (8,352.68) |
| 200120 | 08/21/2026 | 08/21/2026 | 08/2026 | Payment (Transaction #85463239) | AR Payment | | 2-221 | Grundy, Camera | | 0.00 | (1,035.00) | (9,387.68) |
| 200120 | 08/21/2026 | 08/21/2026 | 08/2026 | Month-to-Month Rent (System) #83082739 to Payment #85463239 | AR Allocation Post | Monthly Month-to-Month Rent (System) Posted from 08/01/ 2026 to 08/31/2026 | 2-221 | Grundy, Camera | | 1,035.00 | 0.00 | (8,352.68) |
| 200120 | 08/21/2026 | 08/21/2026 | 08/2026 | Market Rent #85492155 to Payment #85065653 | AR Allocation Post | Monthly Market Rent Posted from 06/28/ 2026 to 06/30/2026 | 8-814 | Perez, Manuel | | 96.00 | 0.00 | (8,256.68) |
| 200120 | 08/21/2026 | 08/21/2026 | 08/2026 | Market Rent #85492153 to Payment #85065653 | AR Allocation Post | Monthly Market Rent Posted from 07/01/ 2026 to 07/31/2026 | 8-814 | Perez, Manuel | | 194.00 | 0.00 | (8,062.68) |
| 200120 | 08/21/2026 | 08/21/2026 | 08/2026 | Market Rent #85492153 to Payment #85065653 | AR Allocation Deletion | Monthly Market Rent Posted from 07/01/ 2026 to 07/31/2026 | 8-814 | Perez, Manuel | | 0.00 | (194.00) | (8,256.68) |
| 200120 | 08/21/2026 | 08/21/2026 | 08/2026 | Market Rent #85492154 to Payment #85065653 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-814 | Perez, Manuel | | 194.00 | 0.00 | (8,062.68) |
| 200120 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85661401 to Payment #85285419 | AR Allocation Post | Monthly Market Rent Posted from 07/22/ 2026 to 07/31/2026 | 3-303 | Linjeris, Kimberely | | 338.39 | 0.00 | (7,724.29) |
| 200120 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85661402 to Payment #85285419 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-303 | Linjeris, Kimberely | | 735.61 | 0.00 | (6,988.68) |
| 200120 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85661678 to Payment #84797658 | AR Allocation Post | Monthly Market Rent Posted from 08/24/ 2026 to 08/31/2026 | 4-407 | Box, Robert | | 63.78 | 0.00 | (6,924.90) |
| 200120 | 08/24/2026 | 08/24/2026 | 08/2026 | Trash Reimbursement #85662320 to Payment #84796339 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/23/2026 | 8-807 | Macawile, Mark Gyan | | 18.55 | 0.00 | (6,906.35) |
| 200120 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85662321 to Payment #84796339 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/23/2026 | 8-807 | Macawile, Mark Gyan | | 581.45 | 0.00 | (6,324.90) |
| 200120 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85662321 to Payment #85285329 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/23/2026 | 8-807 | Macawile, Mark Gyan | | 71.65 | 0.00 | (6,253.25) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85662322 to Payment #85285329 | AR Allocation Post | Monthly Market Rent Posted from 08/24/ 2026 to 08/31/2026 | 8-807 | Macawile, Mark Gyan | | 208.61 | 0.00 | (6,044.64) |
| 200120 | 08/24/2026 | 08/24/2026 | 08/2026 | Trash Reimbursement #85674817 to Payment #85060082 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/16/2026 | 13-1320 | Cavazos, Jesse | | 12.90 | 0.00 | (6,031.74) |
| 200120 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85674816 to Payment #85060082 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/16/2026 | 13-1320 | Cavazos, Jesse | | 356.13 | 0.00 | (5,675.61) |
| 200120 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85674818 to Payment #85060082 | AR Allocation Post | Monthly Market Rent Posted from 08/17/ 2026 to 08/31/2026 | 13-1320 | Cavazos, Jesse | | 320.97 | 0.00 | (5,354.64) |
| 200120 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85675488 to Payment #84752905 | AR Allocation Post | Monthly Market Rent Posted from 07/16/ 2026 to 07/31/2026 | 8-811 | Lara, Gabriel | | 495.48 | 0.00 | (4,859.16) |
| 200120 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85675489 to Payment #84752905 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-811 | Lara, Gabriel | | 532.42 | 0.00 | (4,326.74) |
| 200120 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85676142 to Payment #84796010 | AR Allocation Post | Monthly Market Rent Posted from 07/06/ 2026 to 07/31/2026 | 10-1003 | Jackson, Vanessa Renee | | 1,000.00 | 0.00 | (3,326.74) |
| 200120 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85676142 to Payment #84901108 | AR Allocation Post | Monthly Market Rent Posted from 07/06/ 2026 to 07/31/2026 | 10-1003 | Jackson, Vanessa Renee | | 84.45 | 0.00 | (3,242.29) |
| 200120 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #85676141 to Payment #84901108 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 10-1003 | Jackson, Vanessa Renee | | 208.55 | 0.00 | (3,033.74) |
| 200120 | 08/24/2026 | 08/24/2026 | 08/2026 | Payment (Transaction #85699064) | AR Payment | | 15-1511 | Turpening, Eric | | 0.00 | (717.00) | (3,750.74) |
| 200120 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #83082612 to Payment #85699064 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 15-1511 | Turpening, Eric | | 717.00 | 0.00 | (3,033.74) |
| 200120 | 08/24/2026 | 08/24/2026 | 08/2026 | Payment (Transaction #85699168) | AR Payment | | 12-1217 | Lozano, Oscar | | 0.00 | (337.50) | (3,371.24) |
| 200120 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent #83082709 to Payment #85699168 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 12-1217 | Lozano, Oscar | | 337.50 | 0.00 | (3,033.74) |
| 200120 | 08/25/2026 | 08/25/2026 | 08/2026 | Trash Reimbursement #85805606 to Payment #84752501 | AR Allocation Post | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 9-907 | Leffew, Timothy | | 25.00 | 0.00 | (3,008.74) |
| 200120 | 08/28/2026 | 08/17/2026 | 08/2026 | Month-to-Month Rent (System) #85064629 to Payment #84772302 | AR Allocation Post | Monthly Month-to-Month Rent (System) Posted from 08/28/ 2026 to 08/31/2026 | 12-1207 | Cisneros, Deshawn | | 82.62 | 0.00 | (2,926.12) |
| | | | | | | | | 200120: Prepayments: | (2,926.12) | 51,329.45 | (54,255.57) | (2,926.12) |

**GL Account: 210000: Accounts Payable**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210000 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | (174,932.97) |
| 210000 | 07/01/2026 | 09/01/2026 | 08/2026 | Inv #2820409225 | Invoice | July Entrata Core Package | | Entrata | | 0.00 | (426.40) | (175,359.37) |
| 210000 | 07/17/2026 | 08/04/2026 | 08/2026 | Inv #214854 | Invoice | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 0.00 | (3,526.00) | (178,885.37) |
| 210000 | 07/17/2026 | 08/04/2026 | 08/2026 | Inv #214854 | Invoice | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 0.00 | (6,318.00) | (185,203.37) |
| 210000 | 07/17/2026 | 08/04/2026 | 08/2026 | Inv #214854 | Invoice | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 0.00 | (1,845.00) | (187,048.37) |
| 210000 | 07/17/2026 | 08/04/2026 | 08/2026 | Inv #214854 | Invoice | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 0.00 | (1,845.00) | (188,893.37) |
| 210000 | 07/17/2026 | 08/04/2026 | 08/2026 | Inv #214854 | Invoice | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 0.00 | (210.00) | (189,103.37) |
| 210000 | 07/17/2026 | 08/04/2026 | 08/2026 | Inv #355465420438-CPS Reimb | Invoice | Removed existing hot-water system in its entirety. Installed 4 new 75-gallon water heaters. | | Catalyst Property Solutions | | 0.00 | (8,649.21) | (197,752.58) |
| 210000 | 07/17/2026 | 08/05/2026 | 08/2026 | Inv #214794 | Invoice | Highly Skilled - Experienced Maintenance - Owner of Blue Marlin | | Blue Marlin Maintenance & Services | | 0.00 | (2,184.00) | (199,936.58) |
| 210000 | 07/17/2026 | 08/05/2026 | 08/2026 | Inv #214794 | Invoice | Owner of Blue Marlin - Per Diem | | Blue Marlin Maintenance & Services | | 0.00 | (210.00) | (200,146.58) |
| 210000 | 07/17/2026 | 08/05/2026 | 08/2026 | Inv #214794 | Invoice | Highly Skilled - Experienced Maintenance - Supervisor | | Blue Marlin Maintenance & Services | | 0.00 | (4,485.00) | (204,631.58) |
| 210000 | 07/17/2026 | 08/05/2026 | 08/2026 | Inv #214794 | Invoice | Supervisor - Per Diem | | Blue Marlin Maintenance & Services | | 0.00 | (300.00) | (204,931.58) |
| 210000 | 07/17/2026 | 08/05/2026 | 08/2026 | Inv #214794 | Invoice | Owner of Blue Marlin - Vehicle | | Blue Marlin Maintenance & Services | | 0.00 | (275.00) | (205,206.58) |
| 210000 | 07/17/2026 | 08/05/2026 | 08/2026 | Inv #214794 | Invoice | Supervisor - Vehicle | | Blue Marlin Maintenance & Services | | 0.00 | (275.00) | (205,481.58) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210000 | 07/21/2026 | 08/19/2026 | 08/2026 | Inv #355465420436-CM | Invoice | Boiler & Heating System Installation (Qty 2) — Custom Cupro- Nickel Heat Exchanger Supply and install two (2) Lochinvar 1,000,000 BTU boiler water heating systems, each with a custom cupro-nickel heat exchanger (special-order, in lieu of standard copper) for enhanced corrosion resistance in this application. Sized per engineered load calculations provided to customer. Includes new circulating pumps, new control systems, and complete installation. | | Maccabi Plumbing and Heating | | 33,955.50 | 0.00 | (171,526.08) |
| 210000 | 07/21/2026 | 08/19/2026 | 08/2026 | Credit 355465420436- CM was allocated to Invoice - #355465420436 | Vendor Payment | Boiler & Heating System Installation (Qty 2) — Custom Cupro- Nickel Heat Exchanger Supply and install two (2) Lochinvar 1,000,000 BTU boiler water heating systems, each with a custom cupro-nickel heat exchanger (special-order, in lieu of standard copper) for enhanced corrosion resistance in this application. Sized per engineered load calculations provided to customer. Includes new circulating pumps, new control systems, and complete installation. | | Maccabi Plumbing and Heating | | 33,955.50 | 0.00 | (137,570.58) |
| 210000 | 07/21/2026 | 08/19/2026 | 08/2026 | Credit 355465420436- CM was allocated to Invoice - #355465420436 | Vendor Payment | Boiler & Heating System Installation (Qty 2) — Custom Cupro- Nickel Heat Exchanger Supply and install two (2) Lochinvar 1,000,000 BTU boiler water heating systems, each with a custom cupro-nickel heat exchanger (special-order, in lieu of standard copper) for enhanced corrosion resistance in this application. Sized per engineered load calculations provided to customer. Includes new circulating pumps, new control systems, and complete installation. | | Maccabi Plumbing and Heating | | 0.00 | (33,955.50) | (171,526.08) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210000 | 07/21/2026 | 08/19/2026 | 08/2026 | Inv #355465420438-CM | Invoice | Job Summary — Serenity Residences / Mosaic at Medical Center Dates of Service: Tuesday – Friday 1. Property Walkthrough & Diagnostic Assessment Conducted full diagnostic walkthrough of both properties to identify source of ongoing domestic hot-water and plumbing complaints, cross-referenced againstprior PCA findings. 2. Water Heating System Replacement Removed existing hot-water system in its entirety. Installed four (4) new 75-gallon water heaters between two mechanical rooms. Ran new gas lines and fluepiping as required to bring equipment operational until final system arrives. 3. Recirculation System — Diagnostic Findings Identified that existing recirculation pumps are improperly specified for this application — non-stainless construction, resulting in clogging and premature burnoutunder continuous commercial-demand use. Further diagnosis found the pumps undersized for the property, with incorrect pumping curve for the distributiondistance and demand load. Identified that a previou | | Maccabi Plumbing and Heating | | 8,649.21 | 0.00 | (162,876.87) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210000 | 07/21/2026 | 08/19/2026 | 08/2026 | Credit 355465420438- CM was allocated to Invoice - #355465420438 | Vendor Payment | Job Summary — Serenity Residences / Mosaic at Medical Center Dates of Service: Tuesday – Friday 1. Property Walkthrough & Diagnostic Assessment Conducted full diagnostic walkthrough of both properties to identify source of ongoing domestic hot-water and plumbing complaints, cross-referenced againstprior PCA findings. 2. Water Heating System Replacement Removed existing hot-water system in its entirety. Installed four (4) new 75-gallon water heaters between two mechanical rooms. Ran new gas lines and fluepiping as required to bring equipment operational until final system arrives. 3. Recirculation System — Diagnostic Findings Identified that existing recirculation pumps are improperly specified for this application — non-stainless construction, resulting in clogging and premature burnoutunder continuous commercial-demand use. Further diagnosis found the pumps undersized for the property, with incorrect pumping curve for the distributiondistance and demand load. Identified that a previou | | Maccabi Plumbing and Heating | | 8,649.21 | 0.00 | (154,227.66) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210000 | 07/21/2026 | 08/19/2026 | 08/2026 | Credit 355465420438- CM was allocated to Invoice - #355465420438 | Vendor Payment | Job Summary — Serenity Residences / Mosaic at Medical Center Dates of Service: Tuesday – Friday 1. Property Walkthrough & Diagnostic Assessment Conducted full diagnostic walkthrough of both properties to identify source of ongoing domestic hot-water and plumbing complaints, cross-referenced againstprior PCA findings. 2. Water Heating System Replacement Removed existing hot-water system in its entirety. Installed four (4) new 75-gallon water heaters between two mechanical rooms. Ran new gas lines and fluepiping as required to bring equipment operational until final system arrives. 3. Recirculation System — Diagnostic Findings Identified that existing recirculation pumps are improperly specified for this application — non-stainless construction, resulting in clogging and premature burnoutunder continuous commercial-demand use. Further diagnosis found the pumps undersized for the property, with incorrect pumping curve for the distributiondistance and demand load. Identified that a previou | | Maccabi Plumbing and Heating | | 0.00 | (8,649.21) | (162,876.87) |
| 210000 | 07/24/2026 | 08/10/2026 | 08/2026 | Inv #9072140-0007-3 | Invoice | Acct: 32-61731-23007; Services: 7.1.26-7.31.26 | | Waste Management | | 0.00 | (13,304.63) | (176,181.50) |
| 210000 | 07/24/2026 | 08/11/2026 | 08/2026 | Inv #214846 | Invoice | 7.17 - 7.23 | | Blue Marlin Maintenance & Services | | 0.00 | (3,956.50) | (180,138.00) |
| 210000 | 07/24/2026 | 08/11/2026 | 08/2026 | Inv #214846 | Invoice | 7.17 - 7.23 | | Blue Marlin Maintenance & Services | | 0.00 | (9,432.54) | (189,570.54) |
| 210000 | 07/24/2026 | 08/11/2026 | 08/2026 | Inv #214846 | Invoice | 7.17 - 7.23 | | Blue Marlin Maintenance & Services | | 0.00 | (300.00) | (189,870.54) |
| 210000 | 07/24/2026 | 08/14/2026 | 08/2026 | Inv #214963 | Invoice | Lights for building 1-5 | | Blue Marlin Maintenance & Services | | 0.00 | (6,240.00) | (196,110.54) |
| 210000 | 07/24/2026 | 08/14/2026 | 08/2026 | Inv #214963 | Invoice | Supplies | | Blue Marlin Maintenance & Services | | 0.00 | (285.12) | (196,395.66) |
| 210000 | 07/24/2026 | 08/14/2026 | 08/2026 | Inv #214963 | Invoice | Per Diem | | Blue Marlin Maintenance & Services | | 0.00 | (600.00) | (196,995.66) |
| 210000 | 07/25/2026 | 09/03/2026 | 08/2026 | Inv #AWilhite072026-MMC | Invoice | MHS LOCKSMITH HOUSTON TX lock pick for mosaic and serenity | | American Express paid by Catalyst | | 0.00 | (75.78) | (197,071.44) |
| 210000 | 07/27/2026 | 07/27/2026 | 08/2026 | Inv #MDG - PD 7.17.26 - Mosaic | Invoice | 7/15-7/17 Per Diem | | Mariela De La Garza | | 0.00 | (75.00) | (197,146.44) |
| 210000 | 07/28/2026 | 07/29/2026 | 08/2026 | Inv #MSC7172026 | Invoice | Background for 6 employees | | MD Gilbert LLC | | 0.00 | (270.00) | (197,416.44) |
| 210000 | 07/28/2026 | 07/29/2026 | 08/2026 | Inv #214870 | Invoice | Laundry - FILTER DRIER, 1.5T RECHI ROTARY COMPRESSOR, 50N382XV-ZAKMS 50N382XV-ZAKMS (ROTARY) | | Blue Marlin Maintenance & Services | | 0.00 | (381.57) | (197,798.01) |
| 210000 | 07/28/2026 | 07/29/2026 | 08/2026 | Inv #214870 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 0.00 | (52.87) | (197,850.88) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210000 | 07/28/2026 | 07/29/2026 | 08/2026 | Inv #214872 | Invoice | Parts - PS 1H/1C NON-PRG LED COMPRESSOR SAVER 1-3T SCROLL/REC WASP AND HORNET SPRAY 16OZ CONTACTOR 2P 30A 24V | | Blue Marlin Maintenance & Services | | 0.00 | (299.95) | (198,150.83) |
| 210000 | 07/28/2026 | 07/29/2026 | 08/2026 | Inv #214872 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 0.00 | (41.56) | (198,192.39) |
| 210000 | 07/28/2026 | 07/29/2026 | 08/2026 | Inv #214877 | Invoice | 24' IA GLIDESAFE EXT | | Blue Marlin Maintenance & Services | | 0.00 | (230.02) | (198,422.41) |
| 210000 | 07/28/2026 | 07/29/2026 | 08/2026 | Inv #214877 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 0.00 | (31.87) | (198,454.28) |
| 210000 | 07/30/2026 | 08/04/2026 | 08/2026 | Inv #PF-PC Mosaic 7.30.26 | Invoice | Petty Cash paid to Leonor Garcia | | Paula Forshee | | 0.00 | (300.00) | (198,754.28) |
| 210000 | 07/31/2026 | 08/14/2026 | 08/2026 | Inv #214964 | Invoice | 7-27-7-31 Lights and Disconnects | | Blue Marlin Maintenance & Services | | 0.00 | (6,942.00) | (205,696.28) |
| 210000 | 07/31/2026 | 08/14/2026 | 08/2026 | Inv #214964 | Invoice | Per Diem | | Blue Marlin Maintenance & Services | | 0.00 | (720.00) | (206,416.28) |
| 210000 | 07/31/2026 | 08/18/2026 | 08/2026 | Inv #214847 | Invoice | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 0.00 | (4,100.00) | (210,516.28) |
| 210000 | 07/31/2026 | 08/18/2026 | 08/2026 | Inv #214847 | Invoice | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 0.00 | (6,493.50) | (217,009.78) |
| 210000 | 07/31/2026 | 08/18/2026 | 08/2026 | Inv #214847 | Invoice | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 0.00 | (2,160.00) | (219,169.78) |
| 210000 | 07/31/2026 | 08/18/2026 | 08/2026 | Inv #214847 | Invoice | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 0.00 | (570.00) | (219,739.78) |
| 210000 | 08/01/2026 | 08/10/2026 | 08/2026 | Inv #0017850920114788 0006-08.26 | Invoice | Acct: 001785092-0114788-0006; Cycle: 04; Route: A1212; Services: 6.4.26-7.2.26 | | San Antonio Water System | | 0.00 | (311,040.65) | (530,780.43) |
| 210000 | 08/01/2026 | 09/01/2026 | 08/2026 | Inv #2859530895 | Invoice | August Entrata Core Package | | Entrata | | 0.00 | (2,454.70) | (533,235.13) |
| 210000 | 08/04/2026 | 08/04/2026 | 08/2026 | Inv #AMR842026 | Invoice | Payroll for Arturo M. Rodriguez III | | Arturo M. Rodriguez III | | 0.00 | (274.17) | (533,509.30) |
| 210000 | 08/04/2026 | 08/04/2026 | 08/2026 | Check #1001 | Vendor Payment | Payroll for Arturo M. Rodriguez III | | Arturo M. Rodriguez III | | 274.17 | 0.00 | (533,235.13) |
| 210000 | 08/04/2026 | 08/04/2026 | 08/2026 | Check #1001 - Reversal | Vendor Payment Reversal | Payroll for Arturo M. Rodriguez III | | Arturo M. Rodriguez III | | 0.00 | (274.17) | (533,509.30) |
| 210000 | 08/04/2026 | 08/04/2026 | 08/2026 | Check #1002 | Vendor Payment | Payroll for Arturo M. Rodriguez III | | Arturo M. Rodriguez III | | 274.17 | 0.00 | (533,235.13) |
| 210000 | 08/04/2026 | 08/04/2026 | 08/2026 | Inv #355465420436-1-C PS Reimb | Invoice | Supply and install 2 Lochinvar 1,000,000 BTU boiler water heating systems - 25% of total due | | Catalyst Property Solutions | | 0.00 | (33,955.50) | (567,190.63) |
| 210000 | 08/04/2026 | 08/04/2026 | 08/2026 | Inv #Mosaic Takeover Overhead - 7/13-7/17 | Invoice | Takeover Overhead - 7/13-7/17 | | Catalyst Property Solutions | | 0.00 | (1,458.64) | (568,649.27) |
| 210000 | 08/04/2026 | 08/07/2026 | 08/2026 | Inv #214901 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 0.00 | (2,358.92) | (571,008.19) |
| 210000 | 08/04/2026 | 08/07/2026 | 08/2026 | Inv #214901 | Invoice | 2 - 100 Gallon Water Heater - Special Order - $15726.12 plus tax | | Blue Marlin Maintenance & Services | | 0.00 | (17,023.52) | (588,031.71) |
| 210000 | 08/05/2026 | 08/05/2026 | 08/2026 | Inv #214912 | Invoice | 5 - Safe t-Switch, 10 - Insultubes - 50% per property | | Blue Marlin Maintenance & Services | | 0.00 | (103.73) | (588,135.44) |
| 210000 | 08/05/2026 | 08/05/2026 | 08/2026 | Inv #214912 | Invoice | Blue Marlin Admin Fee - 50% per property | | Blue Marlin Maintenance & Services | | 0.00 | (14.38) | (588,149.82) |
| 210000 | 08/05/2026 | 08/11/2026 | 08/2026 | Inv #214916 | Invoice | 2 - 14.3 Seer2 AC 2.0T Scroll R32, 160 - PVC Fittings, 3 - PVC Sch 40 Pipe, Fiber Duct Sealant Gray 1 Gallon, PVC Cement, Thermo-Trap Gel, 2 - Mastic Tape | | Blue Marlin Maintenance & Services | | 0.00 | (1,798.86) | (589,948.68) |
| 210000 | 08/05/2026 | 08/11/2026 | 08/2026 | Inv #214916 | Invoice | Blue Marlin Admin Fee - 50% per property | | Blue Marlin Maintenance & Services | | 0.00 | (249.27) | (590,197.95) |
| 210000 | 08/05/2026 | 08/11/2026 | 08/2026 | Inv #214918 | Invoice | 30 - WHIP 1/2"X6' NONMETALLIC | | Blue Marlin Maintenance & Services | | 0.00 | (486.15) | (590,684.10) |
| 210000 | 08/05/2026 | 08/11/2026 | 08/2026 | Inv #214918 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 0.00 | (67.37) | (590,751.47) |
| 210000 | 08/06/2026 | 08/10/2026 | 08/2026 | Payment #Bank Transfer 8am-1 | Vendor Payment | Acct: 001785092-0114788-0006; Cycle: 04; Route: A1212; Services: 6.4.26-7.2.26 | | San Antonio Water System | | 124,416.26 | 0.00 | (466,335.21) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Inv #MDG - PD 7.17.26 - Mosaic- CM | Invoice | 7/15-7/17 Per Diem | | Mariela De La Garza | | 75.00 | 0.00 | (466,260.21) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Credit MDG - PD 7.17.26 - Mosaic- CM was allocated to Invoice - #MDG - PD 7.17.26 - Mosaic | Vendor Payment | 7/15-7/17 Per Diem | | Mariela De La Garza | | 75.00 | 0.00 | (466,185.21) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Credit MDG - PD 7.17.26 - Mosaic- CM was allocated to Invoice - #MDG - PD 7.17.26 - Mosaic | Vendor Payment | 7/15-7/17 Per Diem | | Mariela De La Garza | | 0.00 | (75.00) | (466,260.21) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Inv #JBM7- CM | Invoice | JB Mileage | | Jill Bounds | | 148.20 | 0.00 | (466,112.01) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Credit JBM7- CM was allocated to Invoice - #JBM7 | Vendor Payment | JB Mileage | | Jill Bounds | | 148.20 | 0.00 | (465,963.81) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Credit JBM7- CM was allocated to Invoice - #JBM7 | Vendor Payment | JB Mileage | | Jill Bounds | | 0.00 | (148.20) | (466,112.01) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Inv #JBPD7152026- CM | Invoice | Mosaic Per Diem | | Jill Bounds | | 25.00 | 0.00 | (466,087.01) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Credit JBPD7152026- CM was allocated to Invoice - #JBPD7152026 | Vendor Payment | Mosaic Per Diem | | Jill Bounds | | 25.00 | 0.00 | (466,062.01) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Credit JBPD7152026- CM was allocated to Invoice - #JBPD7152026 | Vendor Payment | Mosaic Per Diem | | Jill Bounds | | 0.00 | (25.00) | (466,087.01) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Petty Cash paid to Leonor Garcia | | Paula Forshee | | 300.00 | 0.00 | (465,787.01) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Payroll week 30-26 | | Catalyst Property Solutions - Payroll | | 9,797.25 | 0.00 | (455,989.76) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Payroll week 30-26 | | Catalyst Property Solutions - Payroll | | 4,612.69 | 0.00 | (451,377.07) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Management Fees | | Catalyst Property Solutions Corporate | | 5,850.00 | 0.00 | (445,527.07) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Management Fees | | Catalyst Property Solutions Corporate | | 500.00 | 0.00 | (445,027.07) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Takeover Overhead - 7/13-7/17 | | Catalyst Property Solutions | | 1,458.64 | 0.00 | (443,568.43) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Supply and install 2 Lochinvar 1,000,000 BTU boiler water heating systems - 25% of total due | | Catalyst Property Solutions | | 33,955.50 | 0.00 | (409,612.93) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Removed existing hot-water system in its entirety. Installed 4 new 75-gallon water heaters. | | Catalyst Property Solutions | | 8,649.21 | 0.00 | (400,963.72) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee - 50% per property | | Blue Marlin Maintenance & Services | | 14.38 | 0.00 | (400,949.34) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 5 - Safe t-Switch, 10 - Insultubes - 50% per property | | Blue Marlin Maintenance & Services | | 103.73 | 0.00 | (400,845.61) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Supervisor - Vehicle | | Blue Marlin Maintenance & Services | | 275.00 | 0.00 | (400,570.61) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Owner of Blue Marlin - Vehicle | | Blue Marlin Maintenance & Services | | 275.00 | 0.00 | (400,295.61) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Supervisor - Per Diem | | Blue Marlin Maintenance & Services | | 300.00 | 0.00 | (399,995.61) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Highly Skilled - Experienced Maintenance - Supervisor | | Blue Marlin Maintenance & Services | | 4,485.00 | 0.00 | (395,510.61) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Owner of Blue Marlin - Per Diem | | Blue Marlin Maintenance & Services | | 210.00 | 0.00 | (395,300.61) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Highly Skilled - Experienced Maintenance - Owner of Blue Marlin | | Blue Marlin Maintenance & Services | | 2,184.00 | 0.00 | (393,116.61) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 110.45 | 0.00 | (393,006.16) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 26 - 60A Non-Fused Disconnect & 26 - Whip 1/2x6 Nonmetallic | | Blue Marlin Maintenance & Services | | 797.07 | 0.00 | (392,209.09) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 31.87 | 0.00 | (392,177.22) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 24' IA GLIDESAFE EXT | | Blue Marlin Maintenance & Services | | 230.02 | 0.00 | (391,947.20) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 41.56 | 0.00 | (391,905.64) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Parts - PS 1H/1C NON-PRG LED COMPRESSOR SAVER 1-3T SCROLL/REC WASP AND HORNET SPRAY 16OZ CONTACTOR 2P 30A 24V | | Blue Marlin Maintenance & Services | | 299.95 | 0.00 | (391,605.69) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 52.87 | 0.00 | (391,552.82) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Laundry - FILTER DRIER, 1.5T RECHI ROTARY COMPRESSOR, 50N382XV-ZAKMS 50N382XV-ZAKMS (ROTARY) | | Blue Marlin Maintenance & Services | | 381.57 | 0.00 | (391,171.25) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 210.00 | 0.00 | (390,961.25) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 1,845.00 | 0.00 | (389,116.25) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 1,845.00 | 0.00 | (387,271.25) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 6,318.00 | 0.00 | (380,953.25) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 3,526.00 | 0.00 | (377,427.25) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Check #1003 | Vendor Payment | Background for 6 employees | | MD Gilbert LLC | | 270.00 | 0.00 | (377,157.25) |
| 210000 | 08/07/2026 | 08/14/2026 | 08/2026 | Inv #214966 | Invoice | 8-4-8-7 Life Safety-Electrical | | Blue Marlin Maintenance & Services | | 0.00 | (4,992.00) | (382,149.25) |
| 210000 | 08/07/2026 | 08/14/2026 | 08/2026 | Inv #214966 | Invoice | Per Diem | | Blue Marlin Maintenance & Services | | 0.00 | (480.00) | (382,629.25) |
| 210000 | 08/07/2026 | 08/18/2026 | 08/2026 | Inv #214902 | Invoice | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 0.00 | (4,694.50) | (387,323.75) |
| 210000 | 08/07/2026 | 08/18/2026 | 08/2026 | Inv #214902 | Invoice | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 0.00 | (5,733.00) | (393,056.75) |
| 210000 | 08/07/2026 | 08/18/2026 | 08/2026 | Inv #214902 | Invoice | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 0.00 | (540.00) | (393,596.75) |
| 210000 | 08/07/2026 | 08/18/2026 | 08/2026 | Inv #214902 | Invoice | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 0.00 | (3,990.00) | (397,586.75) |
| 210000 | 08/10/2026 | 08/10/2026 | 08/2026 | Inv #00178509201147880006-08.26-2 | Invoice | Acct: 001785092-0114788-0006; Cycle: 04; Route: A1212; Services: 7.3.26-8.3.26 | | San Antonio Water System | | 0.00 | (13,630.01) | (411,216.76) |
| 210000 | 08/10/2026 | 08/10/2026 | 08/2026 | Payment #ACH | Vendor Payment | Acct: 32-61731-23007; Services: 7.1.26-7.31.26 | | Waste Management | | 13,304.63 | 0.00 | (397,912.13) |
| 210000 | 08/10/2026 | 08/11/2026 | 08/2026 | Inv #MOS Pay Week 32-26 | Invoice | Payroll week 32-26 | | Catalyst Property Solutions - Payroll | | 0.00 | (9,956.78) | (407,868.91) |
| 210000 | 08/10/2026 | 08/11/2026 | 08/2026 | Inv #MOS Pay Week 32-26 | Invoice | Payroll week 32-26 | | Catalyst Property Solutions - Payroll | | 0.00 | (1,648.62) | (409,517.53) |
| 210000 | 08/11/2026 | 08/11/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Payroll week 32-26 | | Catalyst Property Solutions - Payroll | | 1,648.62 | 0.00 | (407,868.91) |
| 210000 | 08/11/2026 | 08/11/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Payroll week 32-26 | | Catalyst Property Solutions - Payroll | | 9,956.78 | 0.00 | (397,912.13) |
| 210000 | 08/12/2026 | 08/13/2026 | 08/2026 | Inv #214959 | Invoice | 59 Blinds | | Blue Marlin Maintenance & Services | | 0.00 | (2,939.30) | (400,851.43) |
| 210000 | 08/12/2026 | 08/13/2026 | 08/2026 | Inv #214959 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 0.00 | (407.29) | (401,258.72) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Inv #214962 | Invoice | Make Ready - 10 Gallons - PM 400 SG Extra | | Blue Marlin Maintenance & Services | | 0.00 | (286.32) | (401,545.04) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Inv #214962 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 0.00 | (39.68) | (401,584.72) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.17 - 7.23 | | Blue Marlin Maintenance & Services | | 300.00 | 0.00 | (401,284.72) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #ACH | Vendor Payment | Acct: 001785092-0114788-0006; Cycle: 04; Route: A1212; Services: 7.3.26-8.3.26 | | San Antonio Water System | | 13,630.01 | 0.00 | (387,654.71) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #ACH | Vendor Payment | Acct: 001785092-0114788-0006; Cycle: 04; Route: A1212; Services: 6.4.26-7.2.26 | | San Antonio Water System | | 22,250.48 | 0.00 | (365,404.23) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Mosaic Start-up Fee | | Catalyst Property Solutions | | 1,800.00 | 0.00 | (363,604.23) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 67.37 | 0.00 | (363,536.86) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 30 - WHIP 1/2"X6' NONMETALLIC | | Blue Marlin Maintenance & Services | | 486.15 | 0.00 | (363,050.71) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee - 50% per property | | Blue Marlin Maintenance & Services | | 249.27 | 0.00 | (362,801.44) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 2,358.92 | 0.00 | (360,442.52) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 17.27 | 0.00 | (360,425.25) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 2 - 14.3 Seer2 AC 2.0T Scroll R32, 160 - PVC Fittings, 3 - PVC Sch 40 Pipe, Fiber Duct Sealant Gray 1 Gallon, PVC Cement, Thermo-Trap Gel, 2 - Mastic Tape | | Blue Marlin Maintenance & Services | | 1,798.86 | 0.00 | (358,626.39) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 2 - 100 Gallon Water Heater - Special Order - $15726.12 plus tax | | Blue Marlin Maintenance & Services | | 17,023.52 | 0.00 | (341,602.87) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 222.29 | 0.00 | (341,380.58) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Mosaic - 705 - 14.3 SEER2 AC 2.0T SCROLL R32 | | Blue Marlin Maintenance & Services | | 1,604.16 | 0.00 | (339,776.42) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee - 50% per property | | Blue Marlin Maintenance & Services | | 12.06 | 0.00 | (339,764.36) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 10 Transformers Total - 5 per property | | Blue Marlin Maintenance & Services | | 87.08 | 0.00 | (339,677.28) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 82.81 | 0.00 | (339,594.47) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 15 Capacitors - 35/5, 10 Capacitors - 45/5 & 11 Contactors - 30A 24V | | Blue Marlin Maintenance & Services | | 597.62 | 0.00 | (338,996.85) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 74.62 | 0.00 | (338,922.23) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Gloves, Respirators, Contractor Trash Bags, X-Paper, Coveralls, Plastic Sheeting, Vapor Cartridges & Filters | | Blue Marlin Maintenance & Services | | 538.49 | 0.00 | (338,383.74) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Paint, mini rollers & sanding sheets | | Blue Marlin Maintenance & Services | | 124.64 | 0.00 | (338,259.10) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 7.85 | 0.00 | (338,251.25) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | X-Paper | | Blue Marlin Maintenance & Services | | 56.66 | 0.00 | (338,194.59) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.17 - 7.23 | | Blue Marlin Maintenance & Services | | 9,432.54 | 0.00 | (328,762.05) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.17 - 7.23 | | Blue Marlin Maintenance & Services | | 3,956.50 | 0.00 | (324,805.55) |
| 210000 | 08/17/2026 | 08/18/2026 | 08/2026 | Inv #214978 | Invoice | Unit#803 - 14.3 SEER2 AC 1.5T SCROLL R32 & 3/4X10 PVC SCH 40 PIPE | | Blue Marlin Maintenance & Services | | 0.00 | (1,555.93) | (326,361.48) |
| 210000 | 08/17/2026 | 08/18/2026 | 08/2026 | Inv #214978 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 0.00 | (215.60) | (326,577.08) |
| 210000 | 08/19/2026 | 08/19/2026 | 08/2026 | Inv #214996 | Invoice | R-407C REFRIGERANT GAS UN3340 | | Blue Marlin Maintenance & Services | | 0.00 | (297.69) | (326,874.77) |
| 210000 | 08/19/2026 | 08/19/2026 | 08/2026 | Inv #214996 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 0.00 | (41.25) | (326,916.02) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 41.25 | 0.00 | (326,874.77) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | R-407C REFRIGERANT GAS UN3340 | | Blue Marlin Maintenance & Services | | 297.69 | 0.00 | (326,577.08) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 215.60 | 0.00 | (326,361.48) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Unit#803 - 14.3 SEER2 AC 1.5T SCROLL R32 & 3/ 4X10 PVC SCH 40 PIPE | | Blue Marlin Maintenance & Services | | 1,555.93 | 0.00 | (324,805.55) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 39.68 | 0.00 | (324,765.87) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Make Ready - 10 Gallons - PM 400 SG Extra | | Blue Marlin Maintenance & Services | | 286.32 | 0.00 | (324,479.55) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 407.29 | 0.00 | (324,072.26) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 59 Blinds | | Blue Marlin Maintenance & Services | | 2,939.30 | 0.00 | (321,132.96) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 3,990.00 | 0.00 | (317,142.96) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 540.00 | 0.00 | (316,602.96) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 5,733.00 | 0.00 | (310,869.96) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 4,694.50 | 0.00 | (306,175.46) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 570.00 | 0.00 | (305,605.46) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 2,160.00 | 0.00 | (303,445.46) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 6,493.50 | 0.00 | (296,951.96) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 4,100.00 | 0.00 | (292,851.96) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Per Diem | | Blue Marlin Maintenance & Services | | 480.00 | 0.00 | (292,371.96) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 8-4-8-7 Life Safety-Electrical | | Blue Marlin Maintenance & Services | | 4,992.00 | 0.00 | (287,379.96) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Per Diem | | Blue Marlin Maintenance & Services | | 720.00 | 0.00 | (286,659.96) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7-27-7-31 Lights and Disconnects | | Blue Marlin Maintenance & Services | | 6,942.00 | 0.00 | (279,717.96) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Per Diem | | Blue Marlin Maintenance & Services | | 600.00 | 0.00 | (279,117.96) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Supplies | | Blue Marlin Maintenance & Services | | 285.12 | 0.00 | (278,832.84) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Lights for building 1-5 | | Blue Marlin Maintenance & Services | | 6,240.00 | 0.00 | (272,592.84) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 2 BLINDS | | American Express paid by Catalyst | | 81.92 | 0.00 | (272,510.92) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 1 KIT FAUCET | | American Express paid by Catalyst | | 87.67 | 0.00 | (272,423.25) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | WALL PLATES | | American Express paid by Catalyst | | 12.48 | 0.00 | (272,410.77) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | PAINT SUPPLIES | | American Express paid by Catalyst | | 356.20 | 0.00 | (272,054.57) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | DRIP BOWLS | | American Express paid by Catalyst | | 54.08 | 0.00 | (272,000.49) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | GLOVES | | American Express paid by Catalyst | | 5.91 | 0.00 | (271,994.58) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | GLOVES | | American Express paid by Catalyst | | 5.38 | 0.00 | (271,989.20) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | BUILDING EXT SUPPLIES | | American Express paid by Catalyst | | 48.14 | 0.00 | (271,941.06) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | American Express paid by Catalyst | | 245.08 | 0.00 | (271,695.98) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | American Express paid by Catalyst | | 72.40 | 0.00 | (271,623.58) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | American Express paid by Catalyst | | 23.75 | 0.00 | (271,599.83) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | American Express paid by Catalyst | | 125.47 | 0.00 | (271,474.36) |
| 210000 | 08/20/2026 | 08/21/2026 | 08/2026 | Inv #215012 | Invoice | B280 COPPER TUBING 7/8"X50' OD | | Blue Marlin Maintenance & Services | | 0.00 | (237.41) | (271,711.77) |
| 210000 | 08/20/2026 | 08/21/2026 | 08/2026 | Inv #215012 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 0.00 | (32.90) | (271,744.67) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210000 | 08/20/2026 | 08/24/2026 | 08/2026 | Inv #215011 | Invoice | FIT 16.2 S2 R32 INV-5T AC, DAIKIN AH INVERTER, 5TON_R32, ELECTRIC HEAT KIT, 15 KW, DAIKIN ONE TOUCH FOR CLIMATALK, HURRICANE PAD 18X40X4, SAFE-T-SWITCH SS2-GEN3, 11 - PVC fittings, 2 - Insultube, 120/240V 1-PH TPMOV-SURGEPROT UL & AFG-1403-181-BFX FOIL 3"X100' | | Blue Marlin Maintenance & Services | | 0.00 | (4,980.32) | (276,724.99) |
| 210000 | 08/20/2026 | 08/24/2026 | 08/2026 | Inv #215011 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 0.00 | (690.11) | (277,415.10) |
| 210000 | 08/20/2026 | 08/24/2026 | 08/2026 | Inv #MOS Pay Week 34-26 | Invoice | Payroll week 34-26 | | Catalyst Property Solutions - Payroll | | 0.00 | (16,456.72) | (293,871.82) |
| 210000 | 08/20/2026 | 08/24/2026 | 08/2026 | Inv #MOS Pay Week 34-26 | Invoice | Payroll week 34-26 | | Catalyst Property Solutions - Payroll | | 0.00 | (1,309.37) | (295,181.19) |
| 210000 | 08/21/2026 | 08/24/2026 | 08/2026 | Inv #214968 | Invoice | 8.17-8.21 | | Blue Marlin Maintenance & Services | | 0.00 | (3,120.00) | (298,301.19) |
| 210000 | 08/21/2026 | 08/24/2026 | 08/2026 | Inv #214968 | Invoice | 8.17-8.21 | | Blue Marlin Maintenance & Services | | 0.00 | (360.00) | (298,661.19) |
| 210000 | 08/24/2026 | 08/24/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Payroll week 34-26 | | Catalyst Property Solutions - Payroll | | 1,309.37 | 0.00 | (297,351.82) |
| 210000 | 08/24/2026 | 08/24/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Payroll week 34-26 | | Catalyst Property Solutions - Payroll | | 16,456.72 | 0.00 | (280,895.10) |
| 210000 | 08/24/2026 | 08/24/2026 | 08/2026 | Inv #215026 | Invoice | Overhead | | Blue Marlin Maintenance & Services | | 0.00 | (100.00) | (280,995.10) |
| 210000 | 08/24/2026 | 08/24/2026 | 08/2026 | Inv #Management Fees | Invoice | Management Fees | | Catalyst Property Solutions Corporate | | 0.00 | (5,850.00) | (286,845.10) |
| 210000 | 08/24/2026 | 08/24/2026 | 08/2026 | Inv #Management Fees | Invoice | Management Fees | | Catalyst Property Solutions Corporate | | 0.00 | (500.00) | (287,345.10) |
| 210000 | 08/24/2026 | 08/24/2026 | 08/2026 | Check #ACH (eCheck) 3pm-1 | Vendor Payment | Boiler & Heating System Installation (Qty 2) — Custom Cupro- Nickel Heat Exchanger Supply and install two (2) Lochinvar 1,000,000 BTU boiler water heating systems, each with a custom cupro-nickel heat exchanger (special-order, in lieu of standard copper) for enhanced corrosion resistance in this application. Sized per engineered load calculations provided to customer. Includes new circulating pumps, new control systems, and complete installation. | | Maccabi Plumbing and Heating | | 33,955.50 | 0.00 | (253,389.60) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5464 | Invoice | | | American Express paid by Catalyst | | 0.00 | (125.47) | (253,515.07) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5464 | Invoice | | | American Express paid by Catalyst | | 0.00 | (23.75) | (253,538.82) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5464 | Invoice | | | American Express paid by Catalyst | | 0.00 | (72.40) | (253,611.22) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5464 | Invoice | | | American Express paid by Catalyst | | 0.00 | (245.08) | (253,856.30) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5463 | Invoice | BUILDING EXT SUPPLIES | | American Express paid by Catalyst | | 0.00 | (48.14) | (253,904.44) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5463 | Invoice | GLOVES | | American Express paid by Catalyst | | 0.00 | (5.38) | (253,909.82) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5463 | Invoice | GLOVES | | American Express paid by Catalyst | | 0.00 | (5.91) | (253,915.73) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5463 | Invoice | DRIP BOWLS | | American Express paid by Catalyst | | 0.00 | (54.08) | (253,969.81) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5463 | Invoice | PAINT SUPPLIES | | American Express paid by Catalyst | | 0.00 | (356.20) | (254,326.01) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5463 | Invoice | WALL PLATES | | American Express paid by Catalyst | | 0.00 | (12.48) | (254,338.49) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5463 | Invoice | 1 KIT FAUCET | | American Express paid by Catalyst | | 0.00 | (87.67) | (254,426.16) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5463 | Invoice | 2 BLINDS | | American Express paid by Catalyst | | 0.00 | (81.92) | (254,508.08) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #MDLG082026-MMC | Invoice | JACK IN THE BOX SAN ANTONIO TX breakfast (DID NOT BILL PER DIEM THIS DAY) | | American Express paid by Catalyst | | 0.00 | (3.67) | (254,511.75) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #MDLG082026-MMC | Invoice | QT 4004 INSIDE/ QUIKTSAN ANTONIO TX lunch (DID NOT BILL PER DIEM THIS DAY) | | American Express paid by Catalyst | | 0.00 | (13.48) | (254,525.23) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #MDLG082026-MMC | Invoice | TST* UMIYA SUSHI 000SAN ANTONIO TX dinner (DID NOT BILL PER DIEM THIS DAY) | | American Express paid by Catalyst | | 0.00 | (21.96) | (254,547.19) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-MMC | Invoice | THE HOME DEPOT SAN ANTONIO TX RETURN | | American Express paid by Catalyst | | 53.77 | 0.00 | (254,493.42) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-MMC | Invoice | PILOT_00625 00625 SEFFNER FL tampa to houston | | American Express paid by Catalyst | | 0.00 | (60.00) | (254,553.42) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-MMC | Invoice | LOVE'S #0463 OUTSIDESEGUIN TX san antonio gas / seguin | | American Express paid by Catalyst | | 0.00 | (54.00) | (254,607.42) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-MMC | Invoice | THE HOME DEPOT SAN ANTONIO TX PLUMBING SUPPLIES | | American Express paid by Catalyst | | 0.00 | (26.04) | (254,633.46) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5462 | Invoice | 12 WASP NEST SPRAY | | American Express paid by Catalyst | | 0.00 | (103.53) | (254,736.99) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5462 | Invoice | TAPE MEASURE | | American Express paid by Catalyst | | 0.00 | (8.63) | (254,745.62) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5462 | Invoice | 24 10 YR SEAL SMOKE BATTERY | | American Express paid by Catalyst | | 0.00 | (739.65) | (255,485.27) |
| 210000 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Mosaic-CRP-2026.08 | Invoice | Monthly Vonage expense + start-up fee | | Catalyst Reimb Program | | 0.00 | (165.51) | (255,650.78) |
| 210000 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Mosaic-CRP-2026.08 | Invoice | Monthly Office 365 expense + start-up fee | | Catalyst Reimb Program | | 0.00 | (130.00) | (255,780.78) |
| 210000 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Mosaic-CRP-2026.08 | Invoice | Monthly Laser expense + start-up fee | | Catalyst Reimb Program | | 0.00 | (57.23) | (255,838.01) |
| 210000 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Mosaic-CRP-2026.08 | Invoice | Monthly bank fee + start-up fee | | Catalyst Reimb Program | | 0.00 | (88.53) | (255,926.54) |
| 210000 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Mosaic-CRP-2026.08 | Invoice | Monthly IT support | | Catalyst Reimb Program | | 0.00 | (103.00) | (256,029.54) |
| 210000 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Mosaic-CRP-2026.08 | Invoice | Monthly postage expense | | Catalyst Reimb Program | | 0.00 | (4.35) | (256,033.89) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | CRAIGSLIST, INC. SAN FRANCISCO CA Craigslist ad for San Antonio Job Fair | | American Express paid by Catalyst | | 0.00 | (35.00) | (256,068.89) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | HEB GROCERY SAN ANTONIO TX Refreshments for San Antonio Job Fair | | American Express paid by Catalyst | | 0.00 | (75.00) | (256,143.89) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | THE UPS STORE 6750 SPRING TX Printing 50 blank applications for San Antonio Job Fair | | American Express paid by Catalyst | | 0.00 | (31.68) | (256,175.57) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | 7-ELEVEN 36619 00073SAN ANTONIO TX San Antonio Takeover-drinks | | American Express paid by Catalyst | | 0.00 | (4.73) | (256,180.30) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed Ad for Mgr, Asst. Mgr,Maint. Supervisor | | American Express paid by Catalyst | | 0.00 | (86.33) | (256,266.63) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for San Antonio Job Fair | | American Express paid by Catalyst | | 0.00 | (97.14) | (256,363.77) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for San Antonio Job Fair | | American Express paid by Catalyst | | 0.00 | (143.94) | (256,507.71) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 0.00 | (197.25) | (256,704.96) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for San Antonio Job Fair | | American Express paid by Catalyst | | 0.00 | (27.11) | (256,732.07) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 0.00 | (48.80) | (256,780.87) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 0.00 | (133.70) | (256,914.57) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-M MC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 0.00 | (160.13) | (257,074.70) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-M MC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 0.00 | (85.63) | (257,160.33) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-M MC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 0.00 | (86.88) | (257,247.21) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-M MC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 0.00 | (74.74) | (257,321.95) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-M MC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 0.00 | (66.66) | (257,388.61) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-M MC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 0.00 | (154.82) | (257,543.43) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-M MC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 0.00 | (246.68) | (257,790.11) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-M MC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 0.00 | (147.14) | (257,937.25) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-M MC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 0.00 | (133.77) | (258,071.02) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-M MC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 0.00 | (112.18) | (258,183.20) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-M MC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 0.00 | (219.09) | (258,402.29) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-M MC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 0.00 | (135.78) | (258,538.07) |
| | | | | | | | | 210000: Accounts Payable: | (83,605.10) | 508,506.40 | (592,111.50) | (258,538.07) |

**GL Account: 400000: Market Rent**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400000 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 400000 | 06/28/2026 | 08/21/2026 | 08/2026 | Market Rent (Transaction #85492155) | AR Charge | Monthly Market Rent Posted from 06/28/2026 to 06/30/2026 | 8-814 | Perez, Manuel | | 0.00 | (96.00) | (96.00) |
| 400000 | 07/01/2026 | 08/21/2026 | 08/2026 | Market Rent (Transaction #85492153) | AR Charge | Monthly Market Rent Posted from 07/01/2026 to 07/31/2026 | 8-814 | Perez, Manuel | | 0.00 | (960.00) | (1,056.00) |
| 400000 | 07/01/2026 | 08/21/2026 | 08/2026 | Market Rent(Transaction #85492363) | AR Charge | Monthly Market Rent Posted from 07/01/2026 to 07/31/2026 - Reversal of transaction ID:85492153 - Started charging rent in Entrata August 2026 - previously resman during take over | 8-814 | Perez, Manuel | | 960.00 | 0.00 | (96.00) |
| 400000 | 07/03/2026 | 08/21/2026 | 08/2026 | Market Rent (Transaction #85491935) | AR Charge | Monthly Market Rent Posted from 07/03/2026 to 07/31/2026 | 13-1313 | Cortez, Emani | | 0.00 | (627.37) | (723.37) |
| 400000 | 07/03/2026 | 08/21/2026 | 08/2026 | Market Rent(Transaction #85492417) | AR Charge | Monthly Market Rent Posted from 07/03/2026 to 07/31/2026 - Reversal of transaction ID:85491935 - Started charging rent in Entrata August 2026 - July rent charged in Resman | 13-1313 | Cortez, Emani | | 627.37 | 0.00 | (96.00) |
| 400000 | 07/06/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85676142) | AR Charge | Monthly Market Rent Posted from 07/06/2026 to 07/31/2026 | 10-1003 | Jackson, Vanessa Renee | | 0.00 | (1,084.45) | (1,180.45) |
| 400000 | 07/16/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85675488) | AR Charge | Monthly Market Rent Posted from 07/16/2026 to 07/31/2026 | 8-811 | Lara, Gabriel | | 0.00 | (495.48) | (1,675.93) |
| 400000 | 07/22/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85661401) | AR Charge | Monthly Market Rent Posted from 07/22/2026 to 07/31/2026 | 3-303 | Linjeris, Kimberely | | 0.00 | (338.39) | (2,014.32) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082555) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 13-1305 | Robles, Oscar | | 0.00 | (869.00) | (2,883.32) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082558) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 5-507 | Escamilla, Skyler | | 0.00 | (1,001.00) | (3,884.32) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082563) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 14-1415 | Magallanes, Jeanette | | 0.00 | (1,028.97) | (4,913.29) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082565) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 14-1417 | Garcia, Eracio | | 0.00 | (735.00) | (5,648.29) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082566) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 15-1515 | Escalera Alvarado, Nomar | | 0.00 | (726.00) | (6,374.29) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082584) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1323 | Jefferson, Victoria | | 0.00 | (899.64) | (7,273.93) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082592) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-204 | Gardner, Tracie | | 0.00 | (1,009.00) | (8,282.93) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082596) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-202 | Castaneda, Humberto | | 0.00 | (894.00) | (9,176.93) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082599) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1605 | Montoya, Brandelia | | 0.00 | (1,289.00) | (10,465.93) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082604) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-203 | Arrington, Demetric | | 0.00 | (961.00) | (11,426.93) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082612) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 15-1511 | Turpening, Eric | | 0.00 | (717.00) | (12,143.93) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082618) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-220 | Northern, Dee | | 0.00 | (1,010.00) | (13,153.93) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082624) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 15-1512 | Hernandez, Julius | | 0.00 | (690.00) | (13,843.93) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082626) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/10/2026 | 13-1314 | Patterson, Cole | | 0.00 | (217.74) | (14,061.67) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082627) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 1-104 | Barrientes, Alayna | | 0.00 | (1,038.00) | (15,099.67) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082630) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1313 | Cortez, Emani | | 0.00 | (670.64) | (15,770.31) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082632) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/13/2026 | 7-703 | Mobley, Ian | | 0.00 | (491.06) | (16,261.37) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082641) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 14-1421 | Mitchell, Vanessa | | 0.00 | (1,052.00) | (17,313.37) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082644) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/27/2026 | 5-505 | Sullivan, Kevin | | 0.00 | (1,030.35) | (18,343.72) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082645) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 12-1201 | Erbakan, Judy | | 0.00 | (840.00) | (19,183.72) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082646) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 10-1003 | Jackson, Vanessa Renee | | 0.00 | (1,293.00) | (20,476.72) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082649) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/26/2026 | 9-908 | Velez, Edgar | | 0.00 | (947.74) | (21,424.46) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082652) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1604 | Pumarejo Villalobos, Mariluz | | 0.00 | (1,144.00) | (22,568.46) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082654) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-217 | Ponce, Quentin | | 0.00 | (857.00) | (23,425.46) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082657) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-814 | Perez, Manuel | | 0.00 | (233.58) | (23,659.04) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082658) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1302 | Jones, Gregory | | 0.00 | (664.00) | (24,323.04) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082660) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 15-1516 | Gonzalez, Javier | | 0.00 | (805.00) | (25,128.04) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082661) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/27/2026 | 12-1207 | Cisneros, Deshawn | | 0.00 | (704.61) | (25,832.65) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082663) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-822 | Evans, Tracy | | 0.00 | (166.00) | (25,998.65) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082664) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-222 | Thomas, Alianna | | 0.00 | (894.00) | (26,892.65) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082667) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 15-1510 | Hernandez, Juan | | 0.00 | (708.00) | (27,600.65) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082671) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-811 | Lara, Gabriel | | 0.00 | (960.00) | (28,560.65) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082672) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-215 | Bailey, Sulaimain | | 0.00 | (966.00) | (29,526.65) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082680) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-807 | Macawile, Mark Gyan | | 0.00 | (880.26) | (30,406.91) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082683) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-706 | Ramirez, Jose | | 0.00 | (1,312.00) | (31,718.91) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082686) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 8-803 | Irvin, Jon | | 0.00 | (168.00) | (31,886.91) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082687) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/26/2026 | 9-908 | Velez, Edgar | | 0.00 | (947.74) | (32,834.65) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082694) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 16-1606 | Crew 1606, Contractor | | 0.00 | (1,312.00) | (34,146.65) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082696) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/28/2026 | 14-1410 | Grant, Curtis | | 0.00 | (749.68) | (34,896.33) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082701) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 15-1517 | Lee, Aidan | | 0.00 | (725.00) | (35,621.33) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082704) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 10-1007 | Preyer, Lawrenece | | 0.00 | (1,308.00) | (36,929.33) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082705) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-218 | Camacho, Guillermo | | 0.00 | (899.00) | (37,828.33) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082706) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 6-603 | Trevino, Iraline | | 0.00 | (1,337.00) | (39,165.33) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082707) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-303 | Linjeris, Kimberely | | 0.00 | (1,049.00) | (40,214.33) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082708) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 11-1101 | Aguilar, Maria | | 0.00 | (1,029.00) | (41,243.33) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082709) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1217 | Lozano, Oscar | | 0.00 | (675.00) | (41,918.33) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082712) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-201 | Garcia, Luis | | 0.00 | (994.50) | (42,912.83) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082724) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-205 | Ontiveros, Celeste | | 0.00 | (950.00) | (43,862.83) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082729) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-705 | Mobley, Felix | | 0.00 | (1,307.00) | (45,169.83) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082730) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 16-1601 | Ruiz, Isabel | | 0.00 | (1,269.00) | (46,438.83) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082731) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 13-1320 | Cavazos, Jesse | | 0.00 | (690.00) | (47,128.83) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082732) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 8-818 | Ross, Reed | | 0.00 | (894.00) | (48,022.83) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082734) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1215 | Smith, James | | 0.00 | (664.00) | (48,686.83) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082736) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 1-103 | Flores, Diamond | | 0.00 | (1,097.00) | (49,783.83) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082744) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/25/2026 | 8-815 | De La Rosa, Catherine | | 0.00 | (649.19) | (50,433.02) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082747) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1214 | Kratzer, Billy | | 0.00 | (646.00) | (51,079.02) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082748) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 15-1503 | Sandoval, Harold | | 0.00 | (869.00) | (51,948.02) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082749) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-214 | Enriquez, Joseph | | 0.00 | (804.78) | (52,752.80) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082750) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 13-1311 | Arnoul, Balinda | | 0.00 | (788.00) | (53,540.80) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082751) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 1-102 | Calderon, Viviana | | 0.00 | (1,149.00) | (54,689.80) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082753) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1212 | Silvas, Alyssa | | 0.00 | (690.00) | (55,379.80) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83082557) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/01/2026 to 08/31/2026 | 12-1219 | Juarez, Margaret | | 0.00 | (708.00) | (56,087.80) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83082631) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/01/2026 to 08/31/2026 | 15-1520 | Andrade, Christian | | 0.00 | (687.00) | (56,774.80) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83082727) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/01/2026 to 08/31/2026 | 12-1213 | McAfee, Anthony | | 0.00 | (664.00) | (57,438.80) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83082739) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/01/2026 to 08/31/2026 | 2-221 | Grundy, Camera | | 0.00 | (1,035.00) | (58,473.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400000 | 08/01/2026 | 08/04/2026 | 08/2026 | Market Rent (Transaction #83666660) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 12-1218 | Leistikow, Bradley | | 0.00 | (690.00) | (59,163.80) |
| 400000 | 08/01/2026 | 08/04/2026 | 08/2026 | Market Rent (Transaction #83666662) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1306 | Gonzalez, Pedro | | 0.00 | (673.00) | (59,836.80) |
| 400000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84439425) | AR Charge | Automatic reversal for transaction 83082753 | 12-1212 | Silvas, Alyssa | | 690.00 | 0.00 | (59,146.80) |
| 400000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84440591) | AR Charge | Automatic reversal for transaction 83082696 | 14-1410 | Grant, Curtis | | 749.68 | 0.00 | (58,397.12) |
| 400000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84472934) | AR Charge | Automatic reversal for transaction 83082734 | 12-1215 | Smith, James | | 664.00 | 0.00 | (57,733.12) |
| 400000 | 08/01/2026 | 08/10/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #84472997) | AR Charge | Automatic reversal for transaction 83082727 | 12-1213 | McAfee, Anthony | | 664.00 | 0.00 | (57,069.12) |
| 400000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84474178) | AR Charge | Automatic reversal for transaction 83082658 | 13-1302 | Jones, Gregory | | 664.00 | 0.00 | (56,405.12) |
| 400000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84474245) | AR Charge | Automatic reversal for transaction 83082555 | 13-1305 | Robles, Oscar | | 869.00 | 0.00 | (55,536.12) |
| 400000 | 08/01/2026 | 08/10/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #84478639) | AR Charge | Automatic reversal for transaction 83082631 | 15-1520 | Andrade, Christian | | 687.00 | 0.00 | (54,849.12) |
| 400000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84479254) | AR Charge | Automatic reversal for transaction 83082750 | 13-1311 | Arnoul, Balinda | | 788.00 | 0.00 | (54,061.12) |
| 400000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84480535) | AR Charge | Automatic reversal for transaction 83082732 | 8-818 | Ross, Reed | | 894.00 | 0.00 | (53,167.12) |
| 400000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84488690) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 12-1215 | Smith, James | | 0.00 | (664.00) | (53,831.12) |
| 400000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84489589) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1302 | Jones, Gregory | | 0.00 | (664.00) | (54,495.12) |
| 400000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84489727) | AR Charge | Automatic reversal for transaction 84489589 | 13-1302 | Jones, Gregory | | 664.00 | 0.00 | (53,831.12) |
| 400000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84489729) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/09/2026 | 13-1302 | Jones, Gregory | | 0.00 | (192.77) | (54,023.89) |
| 400000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent(Transaction #84490255) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/09/2026 - Reversal of transaction ID:84489729 - Paid rent with new unit | 13-1302 | Jones, Gregory | | 192.77 | 0.00 | (53,831.12) |
| 400000 | 08/01/2026 | 08/11/2026 | 08/2026 | Market Rent (Transaction #84543816) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 - Reversal of transaction ID:83082563 - Lease stated rent charge is $1058.97 | 14-1415 | Magallanes, Jeanette | | 1,028.97 | 0.00 | (52,802.15) |
| 400000 | 08/01/2026 | 08/11/2026 | 08/2026 | Market Rent (Transaction #84543817) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 - Lease stated rent charge is $1058.97 | 14-1415 | Magallanes, Jeanette | | 0.00 | (1,058.97) | (53,861.12) |
| 400000 | 08/01/2026 | 08/11/2026 | 08/2026 | Market Rent (Transaction #84549983) | AR Charge | Automatic reversal for transaction 83082558 | 5-507 | Escamilla, Skyler | | 1,001.00 | 0.00 | (52,860.12) |
| 400000 | 08/01/2026 | 08/11/2026 | 08/2026 | Market Rent (Transaction #84590763) | AR Charge | Automatic reversal for transaction 83082584 | 13-1323 | Jefferson, Victoria | | 899.64 | 0.00 | (51,960.48) |
| 400000 | 08/01/2026 | 08/11/2026 | 08/2026 | Market Rent (Transaction #84590766) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/30/2026 | 13-1323 | Jefferson, Victoria | | 0.00 | (870.62) | (52,831.10) |
| 400000 | 08/01/2026 | 08/13/2026 | 08/2026 | Market Rent (Transaction #84769883) | AR Charge | Automatic reversal for transaction 83082645 | 12-1201 | Erbakan, Judy | | 840.00 | 0.00 | (51,991.10) |
| 400000 | 08/01/2026 | 08/13/2026 | 08/2026 | Market Rent (Transaction #84770136) | AR Charge | Automatic reversal for transaction 83082641 | 14-1421 | Mitchell, Vanessa | | 1,052.00 | 0.00 | (50,939.10) |
| 400000 | 08/01/2026 | 08/19/2026 | 08/2026 | Market Rent (Transaction #85290717) | AR Charge | Automatic reversal for transaction 83666660 | 12-1218 | Leistikow, Bradley | | 690.00 | 0.00 | (50,249.10) |
| 400000 | 08/01/2026 | 08/20/2026 | 08/2026 | Market Rent (Transaction #85398243) | AR Charge | Automatic reversal for transaction 83082736 | 1-103 | Flores, Diamond | | 1,097.00 | 0.00 | (49,152.10) |
| 400000 | 08/01/2026 | 08/21/2026 | 08/2026 | Market Rent (Transaction #85458228) | AR Charge | Automatic reversal for transaction 83082705 | 2-218 | Camacho, Guillermo | | 899.00 | 0.00 | (48,253.10) |
| 400000 | 08/01/2026 | 08/21/2026 | 08/2026 | Market Rent (Transaction #85491932) | AR Charge | Automatic reversal for transaction 83082630 | 13-1313 | Cortez, Emani | | 670.64 | 0.00 | (47,582.46) |
| 400000 | 08/01/2026 | 08/21/2026 | 08/2026 | Market Rent (Transaction #85491936) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1313 | Cortez, Emani | | 0.00 | (670.64) | (48,253.10) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400000 | 08/01/2026 | 08/21/2026 | 08/2026 | Market Rent (Transaction #85492151) | AR Charge | Automatic reversal for transaction 83082657 | 8-814 | Perez, Manuel | | 233.58 | 0.00 | (48,019.52) |
| 400000 | 08/01/2026 | 08/21/2026 | 08/2026 | Market Rent (Transaction #85492154) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-814 | Perez, Manuel | | 0.00 | (960.00) | (48,979.52) |
| 400000 | 08/01/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85661398) | AR Charge | Automatic reversal for transaction 83082707 | 3-303 | Linjeris, Kimberely | | 1,049.00 | 0.00 | (47,930.52) |
| 400000 | 08/01/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85661402) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-303 | Linjeris, Kimberely | | 0.00 | (1,049.00) | (48,979.52) |
| 400000 | 08/01/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85662318) | AR Charge | Automatic reversal for transaction 83082680 | 8-807 | Macawile, Mark Gyan | | 880.26 | 0.00 | (48,099.26) |
| 400000 | 08/01/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85662321) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/23/2026 | 8-807 | Macawile, Mark Gyan | | 0.00 | (653.10) | (48,752.36) |
| 400000 | 08/01/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85674814) | AR Charge | Automatic reversal for transaction 83082731 | 13-1320 | Cavazos, Jesse | | 690.00 | 0.00 | (48,062.36) |
| 400000 | 08/01/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85674816) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/16/2026 | 13-1320 | Cavazos, Jesse | | 0.00 | (356.13) | (48,418.49) |
| 400000 | 08/01/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85675486) | AR Charge | Automatic reversal for transaction 83082671 | 8-811 | Lara, Gabriel | | 960.00 | 0.00 | (47,458.49) |
| 400000 | 08/01/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85675489) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-811 | Lara, Gabriel | | 0.00 | (960.00) | (48,418.49) |
| 400000 | 08/01/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85676139) | AR Charge | Automatic reversal for transaction 83082646 | 10-1003 | Jackson, Vanessa Renee | | 1,293.00 | 0.00 | (47,125.49) |
| 400000 | 08/01/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85676141) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 10-1003 | Jackson, Vanessa Renee | | 0.00 | (1,293.00) | (48,418.49) |
| 400000 | 08/01/2026 | 08/25/2026 | 08/2026 | Market Rent (Transaction #85772614) | AR Charge | Automatic reversal for transaction 83082729 | 7-705 | Mobley, Felix | | 1,307.00 | 0.00 | (47,111.49) |
| 400000 | 08/01/2026 | 08/25/2026 | 08/2026 | Market Rent (Transaction #85776589) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-705 | Mobley, Felix | | 0.00 | (1,307.00) | (48,418.49) |
| 400000 | 08/10/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84490254) | AR Charge | Monthly Market Rent Posted from 08/10/ 2026 to 08/31/2026 | 13-1305 | Jones, Gregory | | 0.00 | (471.23) | (48,889.72) |
| 400000 | 08/10/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84490661) | AR Charge | Monthly Market Rent Posted from 08/10/ 2026 to 08/31/2026 - Reversal of transaction ID:84490254 | 13-1305 | Jones, Gregory | | 471.23 | 0.00 | (48,418.49) |
| 400000 | 08/10/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84490662) | AR Charge | Monthly Market Rent Posted from 08/10/ 2026 to 08/31/2026 | 13-1305 | Jones, Gregory | | 0.00 | (664.00) | (49,082.49) |
| 400000 | 08/11/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83082666) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/11/ 2026 to 08/31/2026 | 13-1314 | Patterson, Cole | | 0.00 | (457.26) | (49,539.75) |
| 400000 | 08/11/2026 | 08/10/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #84474471) | AR Charge | Automatic reversal for transaction 83082666 | 13-1314 | Patterson, Cole | | 457.26 | 0.00 | (49,082.49) |
| 400000 | 08/11/2026 | 08/11/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #84588587) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/11/ 2026 to 08/12/2026 | 13-1314 | Patterson, Cole | | 0.00 | (43.55) | (49,126.04) |
| 400000 | 08/11/2026 | 08/11/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #84592661) | AR Charge | Automatic reversal for transaction 84588587 | 13-1314 | Patterson, Cole | | 43.55 | 0.00 | (49,082.49) |
| 400000 | 08/11/2026 | 08/11/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #84592663) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/11/ 2026 to 08/11/2026 | 13-1314 | Patterson, Cole | | 0.00 | (21.77) | (49,104.26) |
| 400000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent (Transaction #84764097) | AR Charge | | 5-502 | Bribiescas, Ashton | | 0.00 | (105.00) | (49,209.26) |
| 400000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent (Transaction #84769788) | AR Charge | Moved out 7/31 | 12-1201 | Erbakan, Judy | | 840.00 | 0.00 | (48,369.26) |
| 400000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent (Transaction #84770077) | AR Charge | Moved out 7/31 | 14-1421 | Mitchell, Vanessa | | 1,052.00 | 0.00 | (47,317.26) |
| 400000 | 08/14/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83082607) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/14/ 2026 to 08/31/2026 | 7-703 | Mobley, Ian | | 0.00 | (679.94) | (47,997.20) |
| 400000 | 08/14/2026 | 08/12/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #84693732) | AR Charge | Automatic reversal for transaction 83082607 | 7-703 | Mobley, Ian | | 679.94 | 0.00 | (47,317.26) |
| 400000 | 08/14/2026 | 08/18/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #85156846) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/14/ 2026 to 08/17/2026 | 7-703 | Mobley, Ian | | 0.00 | (151.10) | (47,468.36) |
| 400000 | 08/17/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85674818) | AR Charge | Monthly Market Rent Posted from 08/17/ 2026 to 08/31/2026 | 13-1320 | Cavazos, Jesse | | 0.00 | (345.97) | (47,814.33) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400000 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85661678) | AR Charge | Monthly Market Rent Posted from 08/24/ 2026 to 08/31/2026 | 4-407 | Box, Robert | | 0.00 | (295.23) | (48,109.56) |
| 400000 | 08/24/2026 | 08/24/2026 | 08/2026 | Market Rent (Transaction #85662322) | AR Charge | Monthly Market Rent Posted from 08/24/ 2026 to 08/31/2026 | 8-807 | Macawile, Mark Gyan | | 0.00 | (222.71) | (48,332.27) |
| 400000 | 08/25/2026 | 08/26/2026 | 08/2026 | JE #5843 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - Market Rent Adjustment | | | | 0.00 | (177,296.51) | (225,628.78) |
| 400000 | 08/25/2026 | 09/16/2026 | 08/2026 | JE #6028 - Offsetting Month-End GPR Post | General Journal Entry | Offsetting Month-End GPR Entry - Market Rent Adjustment | | | | 177,296.51 | 0.00 | (48,332.27) |
| 400000 | 08/25/2026 | 09/17/2026 | 08/2026 | JE #6033 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - Market Rent Adjustment | | | | 0.00 | (177,296.51) | (225,628.78) |
| 400000 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6036 - Offsetting Month-End GPR Post | General Journal Entry | Offsetting Month-End GPR Entry - Market Rent Adjustment | | | | 177,296.51 | 0.00 | (48,332.27) |
| 400000 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6042 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - Market Rent Adjustment | | | | 0.00 | (177,296.51) | (225,628.78) |
| 400000 | 08/26/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83082656) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/26/ 2026 to 08/31/2026 | 8-815 | De La Rosa, Catherine | | 0.00 | (155.81) | (225,784.59) |
| 400000 | 08/27/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83082636) | AR Charge | Monthly Market Rent Posted from 08/27/ 2026 to 08/31/2026 | 9-908 | Velez, Edgar | | 0.00 | (182.26) | (225,966.85) |
| 400000 | 08/27/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83082628) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/27/ 2026 to 08/31/2026 | 9-908 | Velez, Edgar | | 0.00 | (182.26) | (226,149.11) |
| 400000 | 08/28/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83082598) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/28/ 2026 to 08/31/2026 | 5-505 | Sullivan, Kevin | | 0.00 | (152.65) | (226,301.76) |
| 400000 | 08/28/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83082633) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/28/ 2026 to 08/31/2026 | 12-1207 | Cisneros, Deshawn | | 0.00 | (104.39) | (226,406.15) |
| 400000 | 08/28/2026 | 08/10/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #84471711) | AR Charge | Automatic reversal for transaction 83082633 | 12-1207 | Cisneros, Deshawn | | 104.39 | 0.00 | (226,301.76) |
| 400000 | 08/28/2026 | 08/13/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #84768890) | AR Charge | Automatic reversal for transaction 83082598 | 5-505 | Sullivan, Kevin | | 152.65 | 0.00 | (226,149.11) |
| 400000 | 08/28/2026 | 08/17/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #85064629) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/28/ 2026 to 08/31/2026 | 12-1207 | Cisneros, Deshawn | | 0.00 | (104.39) | (226,253.50) |
| 400000 | 08/29/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83082745) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/29/ 2026 to 08/31/2026 | 14-1410 | Grant, Curtis | | 0.00 | (80.32) | (226,333.82) |
| 400000 | 08/29/2026 | 08/10/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #84440578) | AR Charge | Automatic reversal for transaction 83082745 | 14-1410 | Grant, Curtis | | 80.32 | 0.00 | (226,253.50) |
| | | | | | | | | 400000: Market Rent: | (226,253.50) | 382,179.27 | (608,432.77) | (226,253.50) |

**GL Account: 400003: Rent Loss to Lease**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400003 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 400003 | 08/25/2026 | 08/26/2026 | 08/2026 | JE #5843 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - Gain On Lease | | | | 0.00 | (7,124.58) | (7,124.58) |
| 400003 | 08/25/2026 | 08/26/2026 | 08/2026 | JE #5843 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - Loss On Lease | | | | 18,466.70 | 0.00 | 11,342.12 |
| 400003 | 08/25/2026 | 09/16/2026 | 08/2026 | JE #6028 - Offsetting Month-End GPR Post | General Journal Entry | Offsetting Month-End GPR Entry - Gain On Lease | | | | 7,124.58 | 0.00 | 18,466.70 |
| 400003 | 08/25/2026 | 09/16/2026 | 08/2026 | JE #6028 - Offsetting Month-End GPR Post | General Journal Entry | Offsetting Month-End GPR Entry - Loss On Lease | | | | 0.00 | (18,466.70) | 0.00 |
| 400003 | 08/25/2026 | 09/17/2026 | 08/2026 | JE #6033 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - Gain On Lease | | | | 0.00 | (7,096.55) | (7,096.55) |
| 400003 | 08/25/2026 | 09/17/2026 | 08/2026 | JE #6033 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - Loss On Lease | | | | 18,466.70 | 0.00 | 11,370.15 |
| 400003 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6036 - Offsetting Month-End GPR Post | General Journal Entry | Offsetting Month-End GPR Entry - Gain On Lease | | | | 7,096.55 | 0.00 | 18,466.70 |
| 400003 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6036 - Offsetting Month-End GPR Post | General Journal Entry | Offsetting Month-End GPR Entry - Loss On Lease | | | | 0.00 | (18,466.70) | 0.00 |
| 400003 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6042 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - Gain On Lease | | | | 0.00 | (7,096.55) | (7,096.55) |
| 400003 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6042 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - Loss On Lease | | | | 18,466.70 | 0.00 | 11,370.15 |
| | | | | | | | | 400003: Rent Loss to Lease: | 11,370.15 | 69,621.23 | (58,251.08) | 11,370.15 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GL Account: 400100: Accrual Adjustment/Bad Debt Adjustment** | | | | | | | | | | | | |
| 400100 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 400100 | 08/25/2026 | 09/01/2026 | 08/2026 | JE #5948 - Mosaic - 2026.08 Reclass | General Journal Entry | | | | | 0.00 | (27,962.25) | (27,962.25) |
| | | | | | | | | 400100: Accrual Adjustment/Bad Debt Adjustment: | (27,962.25) | 0.00 | (27,962.25) | (27,962.25) |
| **GL Account: 400150: Concessions** | | | | | | | | | | | | |
| 400150 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 400150 | 08/14/2026 | 08/14/2026 | 08/2026 | Concessions (Transaction #84853559) | AR Charge | $250 off Aug rent per lease contract | 4-407 | Box, Robert | | 250.00 | 0.00 | 250.00 |
| 400150 | 08/25/2026 | 08/25/2026 | 08/2026 | Concessions (Transaction #85770262) | AR Charge | Renewal concession per Nicole. Addendum attached | 13-1305 | Jones, Gregory | | 250.00 | 0.00 | 500.00 |
| 400150 | 08/25/2026 | 08/25/2026 | 08/2026 | Concessions (Transaction #85774792) | AR Charge | Concession for August 2026 | 15-1503 | Sandoval, Harold | | 434.50 | 0.00 | 934.50 |
| | | | | | | | | 400150: Concessions: | 934.50 | 934.50 | 0.00 | 934.50 |
| **GL Account: 400170: Employee Discount** | | | | | | | | | | | | |
| 400170 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 400170 | 08/01/2026 | 08/01/2026 | 08/2026 | Employee Discount (Transaction #83082571) | AR Charge | Monthly Employee Discount Posted from 08/01/2026 to 08/26/2026 | 9-908 | Velez, Edgar | | 284.32 | 0.00 | 284.32 |
| 400170 | 08/27/2026 | 08/01/2026 | 08/2026 | Employee Discount (Transaction #83082735) | AR Charge | Monthly Employee Discount Posted from 08/27/2026 to 08/31/2026 | 9-908 | Velez, Edgar | | 54.68 | 0.00 | 339.00 |
| | | | | | | | | 400170: Employee Discount: | 339.00 | 339.00 | 0.00 | 339.00 |
| **GL Account: 400200: Vacancy Loss** | | | | | | | | | | | | |
| 400200 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 400200 | 08/25/2026 | 08/26/2026 | 08/2026 | JE #5843 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - General Vacancy Loss | | | | 165,954.39 | 0.00 | 165,954.39 |
| 400200 | 08/25/2026 | 09/16/2026 | 08/2026 | JE #6028 - Offsetting Month-End GPR Post | General Journal Entry | Offsetting Month-End GPR Entry - General Vacancy Loss | | | | 0.00 | (165,954.39) | 0.00 |
| 400200 | 08/25/2026 | 09/17/2026 | 08/2026 | JE #6033 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - General Vacancy Loss | | | | 165,926.36 | 0.00 | 165,926.36 |
| 400200 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6036 - Offsetting Month-End GPR Post | General Journal Entry | Offsetting Month-End GPR Entry - General Vacancy Loss | | | | 0.00 | (165,926.36) | 0.00 |
| 400200 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6042 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - General Vacancy Loss | | | | 165,926.36 | 0.00 | 165,926.36 |
| | | | | | | | | 400200: Vacancy Loss: | 165,926.36 | 497,807.11 | (331,880.75) | 165,926.36 |
| **GL Account: 450150: Cleaning Fees** | | | | | | | | | | | | |
| 450150 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 450150 | 08/11/2026 | 08/11/2026 | 08/2026 | Cleaning Fees (Transaction #84587328) | AR Charge | Full clean/appliances | 16-1605 | Montoya, Brandelia | | 0.00 | (182.00) | (182.00) |
| | | | | | | | | 450150: Cleaning Fees: | (182.00) | 0.00 | (182.00) | (182.00) |
| **GL Account: 450230: Key/Lock Change Fee** | | | | | | | | | | | | |
| 450230 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 450230 | 08/11/2026 | 08/11/2026 | 08/2026 | Key/Lock Change Fee (Transaction #84587330) | AR Charge | Keys not returned | 16-1605 | Montoya, Brandelia | | 0.00 | (20.00) | (20.00) |
| | | | | | | | | 450230: Key/Lock Change Fee: | (20.00) | 0.00 | (20.00) | (20.00) |
| **GL Account: 450310: Month to Month Premium** | | | | | | | | | | | | |
| 450310 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 450310 | 08/01/2026 | 08/01/2026 | 08/2026 | Month to Month Premium (Transaction #83082602) | AR Charge | Monthly Month to Month Premium Posted from 08/01/2026 to 08/31/2026 | 2-204 | Gardner, Tracie | | 0.00 | (200.00) | (200.00) |
| | | | | | | | | 450310: Month to Month Premium: | (200.00) | 0.00 | (200.00) | (200.00) |
| **GL Account: 450320: Move Out Related Charges** | | | | | | | | | | | | |
| 450320 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 450320 | 08/11/2026 | 08/11/2026 | 08/2026 | Move Out Related Charges (Transaction #84587329) | AR Charge | Furniture removal | 16-1605 | Montoya, Brandelia | | 0.00 | (100.00) | (100.00) |
| 450320 | 08/11/2026 | 08/11/2026 | 08/2026 | Move Out Related Charges (Transaction #84587331) | AR Charge | Trash removal | 16-1605 | Montoya, Brandelia | | 0.00 | (15.00) | (115.00) |
| 450320 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85156849) | AR Charge | Keys not returned | 7-703 | Mobley, Ian | | 0.00 | (15.00) | (130.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450320 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85165257) | AR Charge | trash removal (10 bags) | 7-703 | Mobley, Ian | | 0.00 | (150.00) | (280.00) |
| 450320 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85165258) | AR Charge | Non return of keys | 7-703 | Mobley, Ian | | 0.00 | (30.00) | (310.00) |
| 450320 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85165259) | AR Charge | Furniture removal (chairs, desk, entertainment center, recliner | 7-703 | Mobley, Ian | | 0.00 | (150.00) | (460.00) |
| 450320 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85165260) | AR Charge | Door replacement (bedroom door) | 7-703 | Mobley, Ian | | 0.00 | (150.00) | (610.00) |
| 450320 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85165261) | AR Charge | Cabinet damage | 7-703 | Mobley, Ian | | 0.00 | (225.00) | (835.00) |
| 450320 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85165262) | AR Charge | Full clean | 7-703 | Mobley, Ian | | 0.00 | (210.00) | (1,045.00) |
| 450320 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85165263) | AR Charge | Pest Control | 7-703 | Mobley, Ian | | 0.00 | (150.00) | (1,195.00) |
| 450320 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85165264) | AR Charge | 2 sets of broken blinds | 7-703 | Mobley, Ian | | 0.00 | (80.00) | (1,275.00) |
| 450320 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85165265) | AR Charge | Removal of dryer | 7-703 | Mobley, Ian | | 0.00 | (75.00) | (1,350.00) |
| 450320 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85193373) | AR Charge | Furniture removal | 5-505 | Sullivan, Kevin | | 0.00 | (150.00) | (1,500.00) |
| 450320 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85193374) | AR Charge | Trash removal | 5-505 | Sullivan, Kevin | | 0.00 | (45.00) | (1,545.00) |
| 450320 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85193375) | AR Charge | Replace locks | 5-505 | Sullivan, Kevin | | 0.00 | (75.00) | (1,620.00) |
| 450320 | 08/18/2026 | 08/18/2026 | 08/2026 | Move Out Related Charges (Transaction #85193376) | AR Charge | Keys not returned | 5-505 | Sullivan, Kevin | | 0.00 | (15.00) | (1,635.00) |
| 450320 | 08/20/2026 | 08/20/2026 | 08/2026 | Move Out Related Charges (Transaction #85380376) | AR Charge | Furniture Removal | 12-1218 | Leistikow, Bradley | | 0.00 | (200.00) | (1,835.00) |
| 450320 | 08/20/2026 | 08/20/2026 | 08/2026 | Move Out Related Charges (Transaction #85380377) | AR Charge | Trash Removal (4 bags at $25) | 12-1218 | Leistikow, Bradley | | 0.00 | (100.00) | (1,935.00) |
| 450320 | 08/20/2026 | 08/20/2026 | 08/2026 | Move Out Related Charges (Transaction #85380378) | AR Charge | Full interior clean | 12-1218 | Leistikow, Bradley | | 0.00 | (145.00) | (2,080.00) |
| | | | | | | | | 450320: Move Out Related Charges: | (2,080.00) | 0.00 | (2,080.00) | (2,080.00) |

**GL Account: 450380: Pet Rent**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450380 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 450380 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83082587) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-818 | Ross, Reed | | 0.00 | (25.00) | (25.00) |
| 450380 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83082601) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 1-103 | Flores, Diamond | | 0.00 | (25.00) | (50.00) |
| 450380 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83082610) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-706 | Ramirez, Jose | | 0.00 | (20.00) | (70.00) |
| 450380 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83082616) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-222 | Thomas, Alianna | | 0.00 | (25.00) | (95.00) |
| 450380 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83082619) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-222 | Thomas, Alianna | | 0.00 | (25.00) | (120.00) |
| 450380 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83082679) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-303 | Linjeris, Kimberely | | 0.00 | (25.00) | (145.00) |
| 450380 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83082715) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 1-103 | Flores, Diamond | | 0.00 | (25.00) | (170.00) |
| 450380 | 08/01/2026 | 08/10/2026 | 08/2026 | Pet Rent (Transaction #84480537) | AR Charge | Automatic reversal for transaction 83082587 | 8-818 | Ross, Reed | | 25.00 | 0.00 | (145.00) |
| 450380 | 08/01/2026 | 08/20/2026 | 08/2026 | Pet Rent (Transaction #85398245) | AR Charge | Automatic reversal for transaction 83082715 | 1-103 | Flores, Diamond | | 25.00 | 0.00 | (120.00) |
| 450380 | 08/01/2026 | 08/20/2026 | 08/2026 | Pet Rent (Transaction #85398246) | AR Charge | Automatic reversal for transaction 83082601 | 1-103 | Flores, Diamond | | 25.00 | 0.00 | (95.00) |
| 450380 | 08/01/2026 | 08/22/2026 | 08/2026 | Pet Rent (Transaction #85513882) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-814 | Perez, Manuel | | 0.00 | (25.00) | (120.00) |
| 450380 | 08/01/2026 | 08/24/2026 | 08/2026 | Pet Rent (Transaction #85661400) | AR Charge | Automatic reversal for transaction 83082679 | 3-303 | Linjeris, Kimberely | | 25.00 | 0.00 | (95.00) |
| | | | | | | | | 450380: Pet Rent: | (95.00) | 100.00 | (195.00) | (95.00) |

**GL Account: 450510: Rent Reporting**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450510 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 450510 | 08/13/2026 | 08/13/2026 | 08/2026 | Rent Reporting (Transaction #84764191) | AR Charge | Mistakenly charged $105 | 5-502 | Bribiescas, Ashton | | 105.00 | 0.00 | 105.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450510 | 08/25/2026 | 09/01/2026 | 08/2026 | JE #5948 - Mosaic - 2026.08 Reclass | General Journal Entry | | | | | 0.00 | (105.00) | 0.00 |
| | | | | | | | | 450510: Rent Reporting: | 0.00 | 105.00 | (105.00) | 0.00 |

**GL Account: 480120: Trash Reimbursement**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480120 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082556) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 10-1002 | Perez, Patricia | | 0.00 | (25.00) | (25.00) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082559) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 1-102 | Calderon, Viviana | | 0.00 | (25.00) | (50.00) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082560) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 4-406 | Livermore, Tiffany | | 0.00 | (25.00) | (75.00) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082561) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/22/2026 | 14-1404 | Thomason, Don | | 0.00 | (17.74) | (92.74) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082562) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 8-807 | Macawile, Mark Gyan | | 0.00 | (25.00) | (117.74) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082564) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 14-1415 | Magallanes, Jeanette | | 0.00 | (25.00) | (142.74) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082568) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/30/2026 | 12-1224 | Medina, Maria | | 0.00 | (24.19) | (166.93) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082569) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 11-1101 | Aguilar, Maria | | 0.00 | (25.00) | (191.93) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082570) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 14-1417 | Garcia, Eracio | | 0.00 | (25.00) | (216.93) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082572) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 12-1212 | Silvas, Alyssa | | 0.00 | (25.00) | (241.93) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082573) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 12-1215 | Smith, James | | 0.00 | (25.00) | (266.93) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082574) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 14-1409 | LLC 1409, Powerhome America | | 0.00 | (25.00) | (291.93) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082576) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/28/2026 | 14-1410 | Grant, Curtis | | 0.00 | (22.58) | (314.51) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082577) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 4-403 | Rivera, Elizabeth | | 0.00 | (25.00) | (339.51) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082578) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 5-507 | Escamilla, Skyler | | 0.00 | (25.00) | (364.51) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082579) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-207 | Medina, Frances | | 0.00 | (25.00) | (389.51) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082580) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 11-1108 | Izbrand, Benjamin | | 0.00 | (25.00) | (414.51) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082581) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 14-1401 | Charles, Matthew | | 0.00 | (25.00) | (439.51) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082582) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 15-1504 | Rojas, Christian | | 0.00 | (25.00) | (464.51) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082583) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 16-1601 | Ruiz, Isabel | | 0.00 | (25.00) | (489.51) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082585) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/21/2026 | 6-607 | Barboza, Ediarlys | | 0.00 | (16.94) | (506.45) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082586) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 16-1604 | Pumarejo Villalobos, Mariluz | | 0.00 | (25.00) | (531.45) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082588) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 9-907 | Leffew, Timothy | | 0.00 | (25.00) | (556.45) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082589) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 3-302 | Rivas, Serena | | 0.00 | (25.00) | (581.45) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082590) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 10-1004 | Munoz, David | | 0.00 | (25.00) | (606.45) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082591) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/25/2026 | 8-815 | De La Rosa, Catherine | | 0.00 | (20.16) | (626.61) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082594) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/28/2026 | 12-1205 | Garcia, Dedra | | 0.00 | (22.58) | (649.19) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082595) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/05/2026 | 5-503 | Munoz, Richard | | 0.00 | (4.03) | (653.22) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082597) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 2-205 | Ontiveros, Celeste | | 0.00 | (25.00) | (678.22) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082600) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 13-1310 | Garcia, Sonia | | 0.00 | (25.00) | (703.22) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082603) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 2-213 | Strilka, Kayla | | 0.00 | (25.00) | (728.22) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082605) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 13-1311 | Arnoul, Balinda | | 0.00 | (25.00) | (753.22) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082606) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 9-904 | Beltran, Martha | | 0.00 | (25.00) | (778.22) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082608) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 2-202 | Castaneda, Humberto | | 0.00 | (25.00) | (803.22) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082609) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 2-204 | Gardner, Tracie | | 0.00 | (25.00) | (828.22) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082611) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 14-1419 | Morales, Daniel | | 0.00 | (25.00) | (853.22) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082613) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 2-214 | Enriquez, Joseph | | 0.00 | (25.00) | (878.22) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082614) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 12-1217 | Lozano, Oscar | | 0.00 | (25.00) | (903.22) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082615) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 2-224 | LLC 224, Powerhome America | | 0.00 | (25.00) | (928.22) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082617) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 2-221 | Grundy, Camera | | 0.00 | (25.00) | (953.22) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082620) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/10/2026 | 13-1314 | Patterson, Cole | | 0.00 | (8.06) | (961.28) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082621) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 15-1517 | Lee, Aidan | | 0.00 | (25.00) | (986.28) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082622) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 1-108 | Haltom, Kharma | | 0.00 | (25.00) | (1,011.28) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082623) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 2-203 | Arrington, Demetric | | 0.00 | (25.00) | (1,036.28) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082625) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 12-1201 | Erbakan, Judy | | 0.00 | (25.00) | (1,061.28) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082629) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 13-1302 | Jones, Gregory | | 0.00 | (25.00) | (1,086.28) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082634) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 12-1223 | Alvarez, Leonardo | | 0.00 | (25.00) | (1,111.28) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082637) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/13/2026 | 7-703 | Mobley, Ian | | 0.00 | (10.48) | (1,121.76) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082638) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 8-824 | Parra, Mark | | 0.00 | (25.00) | (1,146.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082639) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 1-103 | Flores, Diamond | | 0.00 | (25.00) | (1,171.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082640) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 1-104 | Barrientes, Alayna | | 0.00 | (25.00) | (1,196.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082642) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 8-804 | Guillory, Wesley | | 0.00 | (25.00) | (1,221.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082643) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-217 | Ponce, Quentin | | 0.00 | (25.00) | (1,246.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082647) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 7-706 | Ramirez, Jose | | 0.00 | (25.00) | (1,271.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082648) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 4-407 | Box, Robert | | 0.00 | (25.00) | (1,296.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082650) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 5-502 | Bribiescas, Ashton | | 0.00 | (25.00) | (1,321.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082651) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 9-903 | Whitaker, Andra | | 0.00 | (25.00) | (1,346.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082653) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 15-1522 | Randall, Trisha | | 0.00 | (25.00) | (1,371.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082655) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 4-404 | Marines, Estrella | | 0.00 | (25.00) | (1,396.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082662) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 12-1214 | Kratzer, Billy | | 0.00 | (25.00) | (1,421.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082665) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-220 | Northern, Dee | | 0.00 | (25.00) | (1,446.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082668) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 10-1001 | House, Bobbi | | 0.00 | (25.00) | (1,471.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082669) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-219 | Figueroa, Eduardo | | 0.00 | (25.00) | (1,496.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082670) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 3-303 | Linjeris, Kimberely | | 0.00 | (25.00) | (1,521.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082673) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 8-814 | Perez, Manuel | | 0.00 | (25.00) | (1,546.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082674) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-208 | Davis, Jarmain | | 0.00 | (25.00) | (1,571.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082676) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-218 | Camacho, Guillermo | | 0.00 | (25.00) | (1,596.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082677) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 8-803 | Irvin, Jon | | 0.00 | (25.00) | (1,621.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082678) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-222 | Thomas, Alianna | | 0.00 | (25.00) | (1,646.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082681) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 15-1511 | Turpening, Eric | | 0.00 | (25.00) | (1,671.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082682) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 13-1320 | Cavazos, Jesse | | 0.00 | (25.00) | (1,696.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082684) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 15-1503 | Sandoval, Harold | | 0.00 | (25.00) | (1,721.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082685) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 15-1512 | Hernandez, Julius | | 0.00 | (25.00) | (1,746.76) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082688) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-215 | Bailey, Sulaimain | | 0.00 | (25.00) | (1,771.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082689) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 11-1102 | Reavis, Madison | | 0.00 | (25.00) | (1,796.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082690) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 8-817 | Eells, Sarah | | 0.00 | (25.00) | (1,821.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082691) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 11-1103 | LLC 1103, Powerhome America | | 0.00 | (25.00) | (1,846.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082692) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 14-1421 | Mitchell, Vanessa | | 0.00 | (25.00) | (1,871.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082693) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 16-1602 | Allerkamp, Amy | | 0.00 | (25.00) | (1,896.76) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082695) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/27/2026 | 12-1207 | Cisneros, Deshawn | | 0.00 | (21.77) | (1,918.53) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082697) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 8-822 | Evans, Tracy | | 0.00 | (25.00) | (1,943.53) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082699) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 16-1605 | Montoya, Brandelia | | 0.00 | (25.00) | (1,968.53) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082700) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 13-1313 | Cortez, Emani | | 0.00 | (25.00) | (1,993.53) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082702) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 15-1515 | Escalera Alvarado, Nomar | | 0.00 | (25.00) | (2,018.53) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082703) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 13-1308 | Medrano, Erik | | 0.00 | (25.00) | (2,043.53) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082710) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 10-1007 | Preyer, Lawrenece | | 0.00 | (25.00) | (2,068.53) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082711) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 15-1516 | Gonzalez, Javier | | 0.00 | (25.00) | (2,093.53) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082716) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 7-705 | Mobley, Felix | | 0.00 | (25.00) | (2,118.53) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082717) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 10-1003 | Jackson, Vanessa Renee | | 0.00 | (25.00) | (2,143.53) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082719) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 13-1323 | Jefferson, Victoria | | 0.00 | (25.00) | (2,168.53) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082720) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 14-1403 | Jimenez, Carine | | 0.00 | (25.00) | (2,193.53) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082721) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 11-1104 | LLC 1104, Powerhome America | | 0.00 | (25.00) | (2,218.53) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082722) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 14-1402 | LLC 1402, Powerhome America | | 0.00 | (25.00) | (2,243.53) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082723) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 16-1608 | Acosta, Jewlia | | 0.00 | (25.00) | (2,268.53) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082725) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/27/2026 | 5-505 | Sullivan, Kevin | | 0.00 | (21.77) | (2,290.30) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082726) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 13-1306 | Gonzalez, Pedro | | 0.00 | (25.00) | (2,315.30) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082733) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 15-1510 | Hernandez, Juan | | 0.00 | (25.00) | (2,340.30) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082737) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 2-201 | Garcia, Luis | | 0.00 | (25.00) | (2,365.30) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082738) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 8-812 | Cruz, Jasmine | | 0.00 | (25.00) | (2,390.30) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082740) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 8-818 | Ross, Reed | | 0.00 | (25.00) | (2,415.30) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082741) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/25/2026 | 4-408 | Cardenas, Ashley | | 0.00 | (20.16) | (2,435.46) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082742) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 8-811 | Lara, Gabriel | | 0.00 | (25.00) | (2,460.46) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082746) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/26/2026 | 9-908 | Velez, Edgar | | 0.00 | (20.97) | (2,481.43) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082752) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/01/2026 | 9-902 | Salazar, David | | 0.00 | (0.81) | (2,482.24) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082754) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 6-603 | Trevino, Iraline | | 0.00 | (25.00) | (2,507.24) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082755) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 14-1424 | Smith, Antonio | | 0.00 | (25.00) | (2,532.24) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082756) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 13-1319 | Jackson, Brooke | | 0.00 | (25.00) | (2,557.24) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082757) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 13-1305 | Robles, Oscar | | 0.00 | (25.00) | (2,582.24) |
| 480120 | 08/01/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082553) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 16-1606 | Crew 1606, Contractor | | 0.00 | (25.00) | (2,607.24) |
| 480120 | 08/01/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83666661) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 12-1218 | Leistikow, Bradley | | 0.00 | (25.00) | (2,632.24) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84417827) | AR Charge | Automatic reversal for transaction 83082655 | 4-404 | Marines, Estrella | | 25.00 | 0.00 | (2,607.24) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84435554) | AR Charge | Automatic reversal for transaction 83082622 | 1-108 | Haltom, Kharma | | 25.00 | 0.00 | (2,582.24) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84436120) | AR Charge | Automatic reversal for transaction 83082579 | 2-207 | Medina, Frances | | 25.00 | 0.00 | (2,557.24) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84436515) | AR Charge | Automatic reversal for transaction 83082674 | 2-208 | Davis, Jarmain | | 25.00 | 0.00 | (2,532.24) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84436516) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/10/2026 | 2-208 | Davis, Jarmain | | 0.00 | (8.06) | (2,540.30) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement(Transaction #84437003) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/10/2026 - Reversal of transaction ID:84436516 - moved out before august | 2-208 | Davis, Jarmain | | 8.06 | 0.00 | (2,532.24) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84437193) | AR Charge | Automatic reversal for transaction 83082603 | 2-213 | Strilka, Kayla | | 25.00 | 0.00 | (2,507.24) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84437307) | AR Charge | Automatic reversal for transaction 83082669 | 2-219 | Figueroa, Eduardo | | 25.00 | 0.00 | (2,482.24) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84437591) | AR Charge | Automatic reversal for transaction 83082615 | 2-224 | LLC 224, Powerhome America | | 25.00 | 0.00 | (2,457.24) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84438426) | AR Charge | Automatic reversal for transaction 83082589 | 3-302 | Rivas, Serena | | 25.00 | 0.00 | (2,432.24) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84438915) | AR Charge | Automatic reversal for transaction 83082556 | 10-1002 | Perez, Patricia | | 25.00 | 0.00 | (2,407.24) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84439188) | AR Charge | Automatic reversal for transaction 83082595 | 5-503 | Munoz, Richard | | 4.03 | 0.00 | (2,403.21) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84439424) | AR Charge | Automatic reversal for transaction 83082585 | 6-607 | Barboza, Ediarlys | | 16.94 | 0.00 | (2,386.27) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84439426) | AR Charge | Automatic reversal for transaction 83082572 | 12-1212 | Silvas, Alyssa | | 25.00 | 0.00 | (2,361.27) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84439532) | AR Charge | Automatic reversal for transaction 83082642 | 8-804 | Guillory, Wesley | | 25.00 | 0.00 | (2,336.27) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84439648) | AR Charge | Automatic reversal for transaction 83082738 | 8-812 | Cruz, Jasmine | | 25.00 | 0.00 | (2,311.27) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84439783) | AR Charge | Automatic reversal for transaction 83082690 | 8-817 | Eells, Sarah | | 25.00 | 0.00 | (2,286.27) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84440592) | AR Charge | Automatic reversal for transaction 83082576 | 14-1410 | Grant, Curtis | | 22.58 | 0.00 | (2,263.69) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84440935) | AR Charge | Automatic reversal for transaction 83082755 | 14-1424 | Smith, Antonio | | 25.00 | 0.00 | (2,238.69) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84448168) | AR Charge | Automatic reversal for transaction 83082668 | 10-1001 | House, Bobbi | | 25.00 | 0.00 | (2,213.69) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84448313) | AR Charge | Automatic reversal for transaction 83082590 | 10-1004 | Munoz, David | | 25.00 | 0.00 | (2,188.69) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84448366) | AR Charge | Automatic reversal for transaction 83082689 | 11-1102 | Reavis, Madison | | 25.00 | 0.00 | (2,163.69) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84470661) | AR Charge | Automatic reversal for transaction 83082580 | 11-1108 | Izbrand, Benjamin | | 25.00 | 0.00 | (2,138.69) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84470662) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/10/2026 | 11-1108 | Izbrand, Benjamin | | 0.00 | (8.06) | (2,146.75) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84472935) | AR Charge | Automatic reversal for transaction 83082573 | 12-1215 | Smith, James | | 25.00 | 0.00 | (2,121.75) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84473266) | AR Charge | Automatic reversal for transaction 83082600 | 13-1310 | Garcia, Sonia | | 25.00 | 0.00 | (2,096.75) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84473997) | AR Charge | Automatic reversal for transaction 83082756 | 13-1319 | Jackson, Brooke | | 25.00 | 0.00 | (2,071.75) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84473998) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/10/2026 | 13-1319 | Jackson, Brooke | | 0.00 | (8.06) | (2,079.81) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84474179) | AR Charge | Automatic reversal for transaction 83082629 | 13-1302 | Jones, Gregory | | 25.00 | 0.00 | (2,054.81) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84474246) | AR Charge | Automatic reversal for transaction 83082757 | 13-1305 | Robles, Oscar | | 25.00 | 0.00 | (2,029.81) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84474358) | AR Charge | Automatic reversal for transaction 83082703 | 13-1308 | Medrano, Erik | | 25.00 | 0.00 | (2,004.81) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84474596) | AR Charge | Automatic reversal for transaction 83082581 | 14-1401 | Charles, Matthew | | 25.00 | 0.00 | (1,979.81) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84474679) | AR Charge | Automatic reversal for transaction 83082720 | 14-1403 | Jimenez, Carine | | 25.00 | 0.00 | (1,954.81) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84474690) | AR Charge | Automatic reversal for transaction 83082574 | 14-1409 | LLC 1409, Powerhome America | | 25.00 | 0.00 | (1,929.81) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84475537) | AR Charge | Automatic reversal for transaction 83082611 | 14-1419 | Morales, Daniel | | 25.00 | 0.00 | (1,904.81) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84475871) | AR Charge | Automatic reversal for transaction 83082561 | 14-1404 | Thomason, Don | | 17.74 | 0.00 | (1,887.07) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84475998) | AR Charge | Automatic reversal for transaction 83082722 | 14-1402 | LLC 1402, Powerhome America | | 25.00 | 0.00 | (1,862.07) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84476167) | AR Charge | Automatic reversal for transaction 83082723 | 16-1608 | Acosta, Jewlia | | 25.00 | 0.00 | (1,837.07) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84476442) | AR Charge | Automatic reversal for transaction 83082693 | 16-1602 | Allerkamp, Amy | | 25.00 | 0.00 | (1,812.07) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84478795) | AR Charge | Automatic reversal for transaction 83082582 | 15-1504 | Rojas, Christian | | 25.00 | 0.00 | (1,787.07) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84479195) | AR Charge | Automatic reversal for transaction 83082653 | 15-1522 | Randall, Trisha | | 25.00 | 0.00 | (1,762.07) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84479255) | AR Charge | Automatic reversal for transaction 83082605 | 13-1311 | Arnoul, Balinda | | 25.00 | 0.00 | (1,737.07) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84480536) | AR Charge | Automatic reversal for transaction 83082740 | 8-818 | Ross, Reed | | 25.00 | 0.00 | (1,712.07) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84488689) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 12-1215 | Smith, James | | 0.00 | (25.00) | (1,737.07) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84489588) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 13-1302 | Jones, Gregory | | 0.00 | (25.00) | (1,762.07) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84489728) | AR Charge | Automatic reversal for transaction 84489588 | 13-1302 | Jones, Gregory | | 25.00 | 0.00 | (1,737.07) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84489730) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/09/2026 | 13-1302 | Jones, Gregory | | 0.00 | (7.26) | (1,744.33) |
| 480120 | 08/01/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement(Transaction #84490256) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/09/2026 - Reversal of transaction ID:84489730 - Paid rent with new unit | 13-1302 | Jones, Gregory | | 7.26 | 0.00 | (1,737.07) |
| 480120 | 08/01/2026 | 08/11/2026 | 08/2026 | Trash Reimbursement (Transaction #84549984) | AR Charge | Automatic reversal for transaction 83082578 | 5-507 | Escamilla, Skyler | | 25.00 | 0.00 | (1,712.07) |
| 480120 | 08/01/2026 | 08/11/2026 | 08/2026 | Trash Reimbursement (Transaction #84590764) | AR Charge | Automatic reversal for transaction 83082719 | 13-1323 | Jefferson, Victoria | | 25.00 | 0.00 | (1,687.07) |
| 480120 | 08/01/2026 | 08/11/2026 | 08/2026 | Trash Reimbursement (Transaction #84590765) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/30/2026 | 13-1323 | Jefferson, Victoria | | 0.00 | (24.19) | (1,711.26) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84757587) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 - Reversal of transaction ID:83082569 - No longer have valet trash service | 11-1101 | Aguilar, Maria | | 25.00 | 0.00 | (1,686.26) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84769884) | AR Charge | Automatic reversal for transaction 83082625 | 12-1201 | Erbakan, Judy | | 25.00 | 0.00 | (1,661.26) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84770137) | AR Charge | Automatic reversal for transaction 83082692 | 14-1421 | Mitchell, Vanessa | | 25.00 | 0.00 | (1,636.26) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771329) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 - Reversal of transaction ID:83082553 - Reverse trash charges in Mosaic per Nicole | 16-1606 | Crew 1606, Contractor | | 25.00 | 0.00 | (1,611.26) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771330) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 - Reversal of transaction ID:83082560 - Reverse trash charges in Mosaic per Nicole | 4-406 | Livermore, Tiffany | | 25.00 | 0.00 | (1,586.26) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771331) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082559 - Reverse trash charges in Mosaic per Nicole | 1-102 | Calderon, Viviana | | 25.00 | 0.00 | (1,561.26) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771332) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082562 - Reverse trash charges in Mosaic per Nicole | 8-807 | Macawile, Mark Gyan | | 25.00 | 0.00 | (1,536.26) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771333) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082564 - Reverse trash charges in Mosaic per Nicole | 14-1415 | Magallanes, Jeanette | | 25.00 | 0.00 | (1,511.26) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771334) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/30/2026 - Reversal of transaction ID:83082568 - Reverse trash charges in Mosaic per Nicole | 12-1224 | Medina, Maria | | 24.19 | 0.00 | (1,487.07) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771335) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082570 - Reverse trash charges in Mosaic per Nicole | 14-1417 | Garcia, Eracio | | 25.00 | 0.00 | (1,462.07) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771336) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082577 - Reverse trash charges in Mosaic per Nicole | 4-403 | Rivera, Elizabeth | | 25.00 | 0.00 | (1,437.07) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771337) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082583 - Reverse trash charges in Mosaic per Nicole | 16-1601 | Ruiz, Isabel | | 25.00 | 0.00 | (1,412.07) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771338) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082586 - Reverse trash charges in Mosaic per Nicole | 16-1604 | Pumarejo Villalobos, Mariluz | | 25.00 | 0.00 | (1,387.07) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771341) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/28/2026 - Reversal of transaction ID:83082594 - Reverse trash charges in Mosaic per Nicole | 12-1205 | Garcia, Dedra | | 22.58 | 0.00 | (1,364.49) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771342) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082588 - Reverse trash charges in Mosaic per Nicole | 9-907 | Leffew, Timothy | | 25.00 | 0.00 | (1,339.49) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771339) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/25/2026 - Reversal of transaction ID:83082591 - Reverse trash charges in Mosaic per Nicole | 8-815 | De La Rosa, Catherine | | 20.16 | 0.00 | (1,319.33) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771343) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082597 - Reverse trash charges in Mosaic per Nicole | 2-205 | Ontiveros, Celeste | | 25.00 | 0.00 | (1,294.33) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771344) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082606 - Reverse trash charges in Mosaic per Nicole | 9-904 | Beltran, Martha | | 25.00 | 0.00 | (1,269.33) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771372) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082608 - Reverse trash charges in Mosaic per Nicole | 2-202 | Castaneda, Humberto | | 25.00 | 0.00 | (1,244.33) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771374) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082613 - Reverse trash charges in Mosaic per Nicole | 2-214 | Enriquez, Joseph | | 25.00 | 0.00 | (1,219.33) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771373) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082609 - Reverse trash charges in Mosaic per Nicole | 2-204 | Gardner, Tracie | | 25.00 | 0.00 | (1,194.33) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771375) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082614 - Reverse trash charges in Mosaic per Nicole | 12-1217 | Lozano, Oscar | | 25.00 | 0.00 | (1,169.33) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771376) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082617 - Reverse trash charges in Mosaic per Nicole | 2-221 | Grundy, Camera | | 25.00 | 0.00 | (1,144.33) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771377) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/10/2026 - Reversal of transaction ID:83082620 - Reverse trash charges in Mosaic per Nicole | 13-1314 | Patterson, Cole | | 8.06 | 0.00 | (1,136.27) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771379) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082621 - Reverse trash charges in Mosaic per Nicole | 15-1517 | Lee, Aidan | | 25.00 | 0.00 | (1,111.27) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771380) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082623 - Reverse trash charges in Mosaic per Nicole | 2-203 | Arrington, Demetric | | 25.00 | 0.00 | (1,086.27) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771381) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082634 - Reverse trash charges in Mosaic per Nicole | 12-1223 | Alvarez, Leonardo | | 25.00 | 0.00 | (1,061.27) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771382) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/13/2026 - Reversal of transaction ID:83082637 - Reverse trash charges in Mosaic per Nicole | 7-703 | Mobley, Ian | | 10.48 | 0.00 | (1,050.79) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771383) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082638 - Reverse trash charges in Mosaic per Nicole | 8-824 | Parra, Mark | | 25.00 | 0.00 | (1,025.79) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771384) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082639 - Reverse trash charges in Mosaic per Nicole | 1-103 | Flores, Diamond | | 25.00 | 0.00 | (1,000.79) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771385) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082640 - Reverse trash charges in Mosaic per Nicole | 1-104 | Barrientes, Alayna | | 25.00 | 0.00 | (975.79) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771386) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082643 - Reverse trash charges in Mosaic per Nicole | 2-217 | Ponce, Quentin | | 25.00 | 0.00 | (950.79) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771387) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082647 - Reverse trash charges in Mosaic per Nicole | 7-706 | Ramirez, Jose | | 25.00 | 0.00 | (925.79) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771388) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082648 - Reverse trash charges in Mosaic per Nicole | 4-407 | Box, Robert | | 25.00 | 0.00 | (900.79) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771389) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082650 - Reverse trash charges in Mosaic per Nicole | 5-502 | Bribiescas, Ashton | | 25.00 | 0.00 | (875.79) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771390) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082651 - Reverse trash charges in Mosaic per Nicole | 9-903 | Whitaker, Andra | | 25.00 | 0.00 | (850.79) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771391) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082662 - Reverse trash charges in Mosaic per Nicole | 12-1214 | Kratzer, Billy | | 25.00 | 0.00 | (825.79) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771392) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082665 - Reverse trash charges in Mosaic per Nicole | 2-220 | Northern, Dee | | 25.00 | 0.00 | (800.79) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771393) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082670 - Reverse trash charges in Mosaic per Nicole | 3-303 | Linjeris, Kimberely | | 25.00 | 0.00 | (775.79) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771394) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082673 - Reverse trash charges in Mosaic per Nicole | 8-814 | Perez, Manuel | | 25.00 | 0.00 | (750.79) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771395) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082677 - Reverse trash charges in Mosaic per Nicole | 8-803 | Irvin, Jon | | 25.00 | 0.00 | (725.79) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771397) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082678 - Reverse trash charges in Mosaic per Nicole | 2-222 | Thomas, Alianna | | 25.00 | 0.00 | (700.79) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771396) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082676 - Reverse trash charges in Mosaic per Nicole | 2-218 | Camacho, Guillermo | | 25.00 | 0.00 | (675.79) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771398) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082681 - Reverse trash charges in Mosaic per Nicole | 15-1511 | Turpening, Eric | | 25.00 | 0.00 | (650.79) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771399) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082682 - Reverse trash charges in Mosaic per Nicole | 13-1320 | Cavazos, Jesse | | 25.00 | 0.00 | (625.79) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771400) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082684 - Reverse trash charges in Mosaic per Nicole | 15-1503 | Sandoval, Harold | | 25.00 | 0.00 | (600.79) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771401) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082685 - Reverse trash charges in Mosaic per Nicole | 15-1512 | Hernandez, Julius | | 25.00 | 0.00 | (575.79) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771402) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082688 - Reverse trash charges in Mosaic per Nicole | 2-215 | Bailey, Sulaimain | | 25.00 | 0.00 | (550.79) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771403) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082691 - Reverse trash charges in Mosaic per Nicole | 11-1103 | LLC 1103, Powerhome America | | 25.00 | 0.00 | (525.79) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771404) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/27/2026 - Reversal of transaction ID:83082695 - Reverse trash charges in Mosaic per Nicole | 12-1207 | Cisneros, Deshawn | | 21.77 | 0.00 | (504.02) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771405) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082699 - Reverse trash charges in Mosaic per Nicole | 16-1605 | Montoya, Brandelia | | 25.00 | 0.00 | (479.02) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771406) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082697 - Reverse trash charges in Mosaic per Nicole | 8-822 | Evans, Tracy | | 25.00 | 0.00 | (454.02) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771407) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082700 - Reverse trash charges in Mosaic per Nicole | 13-1313 | Cortez, Emani | | 25.00 | 0.00 | (429.02) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771408) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082702 - Reverse trash charges in Mosaic per Nicole | 15-1515 | Escalera Alvarado, Nomar | | 25.00 | 0.00 | (404.02) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771409) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082710 - Reverse trash charges in Mosaic per Nicole | 10-1007 | Preyer, Lawrenece | | 25.00 | 0.00 | (379.02) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771410) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082711 - Reverse trash charges in Mosaic per Nicole | 15-1516 | Gonzalez, Javier | | 25.00 | 0.00 | (354.02) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771411) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082716 - Reverse trash charges in Mosaic per Nicole | 7-705 | Mobley, Felix | | 25.00 | 0.00 | (329.02) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771413) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082717 - Reverse trash charges in Mosaic per Nicole | 10-1003 | Jackson, Vanessa Renee | | 25.00 | 0.00 | (304.02) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771414) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082721 - Reverse trash charges in Mosaic per Nicole | 11-1104 | LLC 1104, Powerhome America | | 25.00 | 0.00 | (279.02) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771415) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/27/2026 - Reversal of transaction ID:83082725 - Reverse trash charges in Mosaic per Nicole | 5-505 | Sullivan, Kevin | | 21.77 | 0.00 | (257.25) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771416) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082726 - Reverse trash charges in Mosaic per Nicole | 13-1306 | Gonzalez, Pedro | | 25.00 | 0.00 | (232.25) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771417) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082733 - Reverse trash charges in Mosaic per Nicole | 15-1510 | Hernandez, Juan | | 25.00 | 0.00 | (207.25) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771418) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082737 - Reverse trash charges in Mosaic per Nicole | 2-201 | Garcia, Luis | | 25.00 | 0.00 | (182.25) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771419) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/25/2026 - Reversal of transaction ID:83082741 - Reverse trash charges in Mosaic per Nicole | 4-408 | Cardenas, Ashley | | 20.16 | 0.00 | (162.09) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771421) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082742 - Reverse trash charges in Mosaic per Nicole | 8-811 | Lara, Gabriel | | 25.00 | 0.00 | (137.09) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771423) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/26/2026 - Reversal of transaction ID:83082746 - Reverse trash charges in Mosaic per Nicole | 9-908 | Velez, Edgar | | 20.97 | 0.00 | (116.12) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771424) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/01/2026 - Reversal of transaction ID:83082752 - Reverse trash charges in Mosaic per Nicole | 9-902 | Salazar, David | | 0.81 | 0.00 | (115.31) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771426) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83082754 - Reverse trash charges in Mosaic per Nicole | 6-603 | Trevino, Iraline | | 25.00 | 0.00 | (90.31) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771427) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83666661 - Reverse trash charges in Mosaic per Nicole | 12-1218 | Leistikow, Bradley | | 25.00 | 0.00 | (65.31) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771428) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/10/2026 - Reversal of transaction ID:84470662 - Reverse trash charges in Mosaic per Nicole | 11-1108 | Izbrand, Benjamin | | 8.06 | 0.00 | (57.25) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771429) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/10/2026 - Reversal of transaction ID:84473998 - Reverse trash charges in Mosaic per Nicole | 13-1319 | Jackson, Brooke | | 8.06 | 0.00 | (49.19) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771430) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/30/2026 - Reversal of transaction ID:84590765 - Reverse trash charges in Mosaic per Nicole | 13-1323 | Jefferson, Victoria | | 24.19 | 0.00 | (25.00) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771431) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:84488689 - Reverse trash charges in Mosaic per Nicole | 12-1215 | Smith, James | | 25.00 | 0.00 | 0.00 |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84801998) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 4-406 | Livermore, Tiffany | | 0.00 | (25.00) | (25.00) |
| 480120 | 08/01/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84802000) | AR Charge | Automatic reversal for transaction 84801998 | 4-406 | Livermore, Tiffany | | 25.00 | 0.00 | 0.00 |
| 480120 | 08/01/2026 | 08/17/2026 | 08/2026 | Trash Reimbursement (Transaction #85064631) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/27/2026 | 12-1207 | Cisneros, Deshawn | | 0.00 | (21.77) | (21.77) |
| 480120 | 08/01/2026 | 08/18/2026 | 08/2026 | Trash Reimbursement (Transaction #85156847) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/13/2026 | 7-703 | Mobley, Ian | | 0.00 | (10.48) | (32.25) |
| 480120 | 08/01/2026 | 08/18/2026 | 08/2026 | Trash Reimbursement (Transaction #85193372) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/27/2026 | 5-505 | Sullivan, Kevin | | 0.00 | (21.77) | (54.02) |
| 480120 | 08/01/2026 | 08/19/2026 | 08/2026 | Trash Reimbursement (Transaction #85290718) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/2026 to 08/31/2026 | 12-1218 | Leistikow, Bradley | | 0.00 | (25.00) | (79.02) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480120 | 08/01/2026 | 08/19/2026 | 08/2026 | Trash Reimbursement (Transaction #85290729) | AR Charge | Automatic reversal for transaction 85290718 | 12-1218 | Leistikow, Bradley | | 25.00 | 0.00 | (54.02) |
| 480120 | 08/01/2026 | 08/20/2026 | 08/2026 | Trash Reimbursement (Transaction #85398247) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 1-103 | Flores, Diamond | | 0.00 | (25.00) | (79.02) |
| 480120 | 08/01/2026 | 08/20/2026 | 08/2026 | Trash Reimbursement (Transaction #85398808) | AR Charge | Automatic reversal for transaction 85398247 | 1-103 | Flores, Diamond | | 25.00 | 0.00 | (54.02) |
| 480120 | 08/01/2026 | 08/21/2026 | 08/2026 | Trash Reimbursement (Transaction #85458230) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 2-218 | Camacho, Guillermo | | 0.00 | (25.00) | (79.02) |
| 480120 | 08/01/2026 | 08/21/2026 | 08/2026 | Trash Reimbursement (Transaction #85458237) | AR Charge | Automatic reversal for transaction 85458230 | 2-218 | Camacho, Guillermo | | 25.00 | 0.00 | (54.02) |
| 480120 | 08/01/2026 | 08/24/2026 | 08/2026 | Trash Reimbursement (Transaction #85661679) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/23/2026 | 4-407 | Box, Robert | | 0.00 | (18.55) | (72.57) |
| 480120 | 08/01/2026 | 08/24/2026 | 08/2026 | Trash Reimbursement (Transaction #85662320) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/23/2026 | 8-807 | Macawile, Mark Gyan | | 0.00 | (18.55) | (91.12) |
| 480120 | 08/01/2026 | 08/24/2026 | 08/2026 | Trash Reimbursement (Transaction #85674817) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/16/2026 | 13-1320 | Cavazos, Jesse | | 0.00 | (12.90) | (104.02) |
| 480120 | 08/01/2026 | 08/24/2026 | 08/2026 | Trash Reimbursement (Transaction #85690663) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 12-1223 | Alvarez, Leonardo | | 0.00 | (25.00) | (129.02) |
| 480120 | 08/01/2026 | 08/24/2026 | 08/2026 | Trash Reimbursement (Transaction #85691325) | AR Charge | Automatic reversal for transaction 85690663 | 12-1223 | Alvarez, Leonardo | | 25.00 | 0.00 | (104.02) |
| 480120 | 08/01/2026 | 08/25/2026 | 08/2026 | Trash Reimbursement (Transaction #85772616) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 7-705 | Mobley, Felix | | 0.00 | (25.00) | (129.02) |
| 480120 | 08/01/2026 | 08/25/2026 | 08/2026 | Trash Reimbursement (Transaction #85772618) | AR Charge | Automatic reversal for transaction 85772616 | 7-705 | Mobley, Felix | | 25.00 | 0.00 | (104.02) |
| 480120 | 08/01/2026 | 08/25/2026 | 08/2026 | Trash Reimbursement (Transaction #85776588) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 7-705 | Mobley, Felix | | 0.00 | (25.00) | (129.02) |
| 480120 | 08/01/2026 | 08/25/2026 | 08/2026 | Trash Reimbursement (Transaction #85805606) | AR Charge | Monthly Trash Reimbursement Posted from 08/01/ 2026 to 08/31/2026 | 9-907 | Leffew, Timothy | | 0.00 | (25.00) | (154.02) |
| 480120 | 08/02/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082659) | AR Charge | Monthly Trash Reimbursement Posted from 08/02/ 2026 to 08/31/2026 | 9-902 | Salazar, David | | 0.00 | (24.19) | (178.21) |
| 480120 | 08/02/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84435735) | AR Charge | Automatic reversal for transaction 83082659 | 9-902 | Salazar, David | | 24.19 | 0.00 | (154.02) |
| 480120 | 08/02/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84435736) | AR Charge | Monthly Trash Reimbursement Posted from 08/02/ 2026 to 08/03/2026 | 9-902 | Salazar, David | | 0.00 | (1.61) | (155.63) |
| 480120 | 08/02/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771425) | AR Charge | Monthly Trash Reimbursement Posted from 08/02/ 2026 to 08/03/2026 - Reversal of transaction ID:84435736 - Reverse trash charges in Mosaic per Nicole | 9-902 | Salazar, David | | 1.61 | 0.00 | (154.02) |
| 480120 | 08/06/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082635) | AR Charge | Monthly Trash Reimbursement Posted from 08/06/ 2026 to 08/31/2026 | 5-503 | Munoz, Richard | | 0.00 | (20.97) | (174.99) |
| 480120 | 08/06/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84439187) | AR Charge | Automatic reversal for transaction 83082635 | 5-503 | Munoz, Richard | | 20.97 | 0.00 | (154.02) |
| 480120 | 08/11/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082567) | AR Charge | Monthly Trash Reimbursement Posted from 08/11/ 2026 to 08/31/2026 | 13-1314 | Patterson, Cole | | 0.00 | (16.94) | (170.96) |
| 480120 | 08/11/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84474472) | AR Charge | Automatic reversal for transaction 83082567 | 13-1314 | Patterson, Cole | | 16.94 | 0.00 | (154.02) |
| 480120 | 08/11/2026 | 08/11/2026 | 08/2026 | Trash Reimbursement (Transaction #84588585) | AR Charge | Monthly Trash Reimbursement Posted from 08/11/ 2026 to 08/12/2026 | 13-1314 | Patterson, Cole | | 0.00 | (1.61) | (155.63) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480120 | 08/11/2026 | 08/11/2026 | 08/2026 | Trash Reimbursement (Transaction #84592662) | AR Charge | Automatic reversal for transaction 84588585 | 13-1314 | Patterson, Cole | | 1.61 | 0.00 | (154.02) |
| 480120 | 08/11/2026 | 08/11/2026 | 08/2026 | Trash Reimbursement (Transaction #84592665) | AR Charge | Monthly Trash Reimbursement Posted from 08/11/ 2026 to 08/11/2026 | 13-1314 | Patterson, Cole | | 0.00 | (0.81) | (154.83) |
| 480120 | 08/11/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771378) | AR Charge | Monthly Trash Reimbursement Posted from 08/11/ 2026 to 08/11/2026 - Reversal of transaction ID:84592665 - Reverse trash charges in Mosaic per Nicole | 13-1314 | Patterson, Cole | | 0.81 | 0.00 | (154.02) |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84753856) | AR Charge | | 13-1306 | Gonzalez, Pedro | | 25.00 | 0.00 | (129.02) |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84754420) | AR Charge | Trash reimbursement | 16-1601 | Ruiz, Isabel | | 25.00 | 0.00 | (104.02) |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84755302) | AR Charge | Trash Reimbursement | 13-1320 | Cavazos, Jesse | | 25.00 | 0.00 | (79.02) |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84764334) | AR Charge | Trash reimbursement | 2-201 | Garcia, Luis | | 25.00 | 0.00 | (54.02) |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84764714) | AR Charge | Trash reimbursement | 7-706 | Ramirez, Jose | | 25.00 | 0.00 | (29.02) |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84764988) | AR Charge | | 15-1503 | Sandoval, Harold | | 25.00 | 0.00 | (4.02) |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84765020) | AR Charge | | 15-1510 | Hernandez, Juan | | 25.00 | 0.00 | 20.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84765103) | AR Charge | | 6-603 | Trevino, Iraline | | 25.00 | 0.00 | 45.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84766447) | AR Charge | Trash reimbursement | 1-102 | Calderon, Viviana | | 25.00 | 0.00 | 70.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84766477) | AR Charge | Trash Reimbursement | 1-103 | Flores, Diamond | | 25.00 | 0.00 | 95.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84766619) | AR Charge | Trash Reimbursement | 2-203 | Arrington, Demetric | | 25.00 | 0.00 | 120.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84766661) | AR Charge | Trash Reimbursement | 2-215 | Bailey, Sulaimain | | 25.00 | 0.00 | 145.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84766684) | AR Charge | Trash Reimbursement | 2-218 | Camacho, Guillermo | | 25.00 | 0.00 | 170.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84766690) | AR Charge | Trash Reimbursement | 2-202 | Castaneda, Humberto | | 25.00 | 0.00 | 195.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84766695) | AR Charge | Trash Reimbursement | 2-214 | Enriquez, Joseph | | 25.00 | 0.00 | 220.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84766732) | AR Charge | Trash Reimbursement | 2-221 | Grundy, Camera | | 25.00 | 0.00 | 245.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84766770) | AR Charge | Trash Reimbursement | 2-205 | Ontiveros, Celeste | | 25.00 | 0.00 | 270.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84766776) | AR Charge | Trash Reimbursement | 2-217 | Ponce, Quentin | | 25.00 | 0.00 | 295.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84769294) | AR Charge | Trash Reimbursement | 12-1201 | Erbakan, Judy | | 25.00 | 0.00 | 320.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84769943) | AR Charge | Trash Reimbursement | 14-1421 | Mitchell, Vanessa | | 25.00 | 0.00 | 345.98 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84770297) | AR Charge | Trash Reimbursement | 12-1218 | Leistikow, Bradley | | 25.00 | 0.00 | 370.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771937) | AR Charge | Reversal of transaction ID:84753856 - Reverse trash credit | 13-1306 | Gonzalez, Pedro | | 0.00 | (25.00) | 345.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771938) | AR Charge | Reversal of transaction ID:84754420 - Reverse trash credit | 16-1601 | Ruiz, Isabel | | 0.00 | (25.00) | 320.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771939) | AR Charge | Reversal of transaction ID:84755302 - Reverse trash credit | 13-1320 | Cavazos, Jesse | | 0.00 | (25.00) | 295.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771940) | AR Charge | Reversal of transaction ID:84764334 - Reverse trash credit | 2-201 | Garcia, Luis | | 0.00 | (25.00) | 270.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771941) | AR Charge | Reversal of transaction ID:84764714 - Reverse trash credit | 7-706 | Ramirez, Jose | | 0.00 | (25.00) | 245.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771942) | AR Charge | Reversal of transaction ID:84765020 - Reverse trash credit | 15-1510 | Hernandez, Juan | | 0.00 | (25.00) | 220.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771943) | AR Charge | Reversal of transaction ID:84764988 - Reverse trash credit | 15-1503 | Sandoval, Harold | | 0.00 | (25.00) | 195.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771944) | AR Charge | Reversal of transaction ID:84765103 - Reverse trash credit | 6-603 | Trevino, Iraline | | 0.00 | (25.00) | 170.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771945) | AR Charge | Reversal of transaction ID:84766477 - Reverse trash credit | 1-103 | Flores, Diamond | | 0.00 | (25.00) | 145.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771946) | AR Charge | Reversal of transaction ID:84766447 - Reverse trash credit | 1-102 | Calderon, Viviana | | 0.00 | (25.00) | 120.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771947) | AR Charge | Reversal of transaction ID:84766619 - Reverse trash credit | 2-203 | Arrington, Demetric | | 0.00 | (25.00) | 95.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771948) | AR Charge | Reversal of transaction ID:84766661 - Reverse trash credit | 2-215 | Bailey, Sulaimain | | 0.00 | (25.00) | 70.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771949) | AR Charge | Reversal of transaction ID:84766684 - Reverse trash credit | 2-218 | Camacho, Guillermo | | 0.00 | (25.00) | 45.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771950) | AR Charge | Reversal of transaction ID:84766690 - Reverse trash credit | 2-202 | Castaneda, Humberto | | 0.00 | (25.00) | 20.98 |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771951) | AR Charge | Reversal of transaction ID:84766695 - Reverse trash credit | 2-214 | Enriquez, Joseph | | 0.00 | (25.00) | (4.02) |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771952) | AR Charge | Reversal of transaction ID:84766732 - Reverse trash credit | 2-221 | Grundy, Camera | | 0.00 | (25.00) | (29.02) |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771953) | AR Charge | Reversal of transaction ID:84766770 - Reverse trash credit | 2-205 | Ontiveros, Celeste | | 0.00 | (25.00) | (54.02) |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771954) | AR Charge | Reversal of transaction ID:84766776 - Reverse trash credit | 2-217 | Ponce, Quentin | | 0.00 | (25.00) | (79.02) |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771955) | AR Charge | Reversal of transaction ID:84769294 - Reverse trash credit | 12-1201 | Erbakan, Judy | | 0.00 | (25.00) | (104.02) |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771956) | AR Charge | Reversal of transaction ID:84769943 - Reverse trash credit | 14-1421 | Mitchell, Vanessa | | 0.00 | (25.00) | (129.02) |
| 480120 | 08/13/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771957) | AR Charge | Reversal of transaction ID:84770297 - Reverse trash credit | 12-1218 | Leistikow, Bradley | | 0.00 | (25.00) | (154.02) |
| 480120 | 08/14/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082593) | AR Charge | Monthly Trash Reimbursement Posted from 08/14/2026 to 08/31/2026 | 7-703 | Mobley, Ian | | 0.00 | (14.52) | (168.54) |
| 480120 | 08/14/2026 | 08/12/2026 | 08/2026 | Trash Reimbursement (Transaction #84693733) | AR Charge | Automatic reversal for transaction 83082593 | 7-703 | Mobley, Ian | | 14.52 | 0.00 | (154.02) |
| 480120 | 08/22/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082575) | AR Charge | Monthly Trash Reimbursement Posted from 08/22/2026 to 08/31/2026 | 6-607 | Barboza, Ediarlys | | 0.00 | (8.06) | (162.08) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480120 | 08/22/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84439423) | AR Charge | Automatic reversal for transaction 83082575 | 6-607 | Barboza, Ediarlys | | 8.06 | 0.00 | (154.02) |
| 480120 | 08/23/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082554) | AR Charge | Monthly Trash Reimbursement Posted from 08/23/ 2026 to 08/31/2026 | 14-1404 | Thomason, Don | | 0.00 | (7.26) | (161.28) |
| 480120 | 08/23/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84475870) | AR Charge | Automatic reversal for transaction 83082554 | 14-1404 | Thomason, Don | | 7.26 | 0.00 | (154.02) |
| 480120 | 08/26/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082713) | AR Charge | Monthly Trash Reimbursement Posted from 08/26/ 2026 to 08/31/2026 | 8-815 | De La Rosa, Catherine | | 0.00 | (4.84) | (158.86) |
| 480120 | 08/26/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082758) | AR Charge | Monthly Trash Reimbursement Posted from 08/26/ 2026 to 08/31/2026 | 4-408 | Cardenas, Ashley | | 0.00 | (4.84) | (163.70) |
| 480120 | 08/26/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771340) | AR Charge | Monthly Trash Reimbursement Posted from 08/26/ 2026 to 08/31/2026 - Reversal of transaction ID:83082713 - Reverse trash charges in Mosaic per Nicole | 8-815 | De La Rosa, Catherine | | 4.84 | 0.00 | (158.86) |
| 480120 | 08/26/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771420) | AR Charge | Monthly Trash Reimbursement Posted from 08/26/ 2026 to 08/31/2026 - Reversal of transaction ID:83082758 - Reverse trash charges in Mosaic per Nicole | 4-408 | Cardenas, Ashley | | 4.84 | 0.00 | (154.02) |
| 480120 | 08/27/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082743) | AR Charge | Monthly Trash Reimbursement Posted from 08/27/ 2026 to 08/31/2026 | 9-908 | Velez, Edgar | | 0.00 | (4.03) | (158.05) |
| 480120 | 08/27/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement(Transaction #84771422) | AR Charge | Monthly Trash Reimbursement Posted from 08/27/ 2026 to 08/31/2026 - Reversal of transaction ID:83082743 - Reverse trash charges in Mosaic per Nicole | 9-908 | Velez, Edgar | | 4.03 | 0.00 | (154.02) |
| 480120 | 08/28/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082714) | AR Charge | Monthly Trash Reimbursement Posted from 08/28/ 2026 to 08/31/2026 | 5-505 | Sullivan, Kevin | | 0.00 | (3.23) | (157.25) |
| 480120 | 08/28/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082728) | AR Charge | Monthly Trash Reimbursement Posted from 08/28/ 2026 to 08/31/2026 | 12-1207 | Cisneros, Deshawn | | 0.00 | (3.23) | (160.48) |
| 480120 | 08/28/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84471712) | AR Charge | Automatic reversal for transaction 83082728 | 12-1207 | Cisneros, Deshawn | | 3.23 | 0.00 | (157.25) |
| 480120 | 08/28/2026 | 08/13/2026 | 08/2026 | Trash Reimbursement (Transaction #84768891) | AR Charge | Automatic reversal for transaction 83082714 | 5-505 | Sullivan, Kevin | | 3.23 | 0.00 | (154.02) |
| 480120 | 08/29/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082675) | AR Charge | Monthly Trash Reimbursement Posted from 08/29/ 2026 to 08/31/2026 | 12-1205 | Garcia, Dedra | | 0.00 | (2.42) | (156.44) |
| 480120 | 08/29/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082718) | AR Charge | Monthly Trash Reimbursement Posted from 08/29/ 2026 to 08/31/2026 | 14-1410 | Grant, Curtis | | 0.00 | (2.42) | (158.86) |
| 480120 | 08/29/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84440579) | AR Charge | Automatic reversal for transaction 83082718 | 14-1410 | Grant, Curtis | | 2.42 | 0.00 | (156.44) |
| 480120 | 08/29/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84472277) | AR Charge | Automatic reversal for transaction 83082675 | 12-1205 | Garcia, Dedra | | 2.42 | 0.00 | (154.02) |
| 480120 | 08/31/2026 | 08/01/2026 | 08/2026 | Trash Reimbursement (Transaction #83082698) | AR Charge | Monthly Trash Reimbursement Posted from 08/31/ 2026 to 08/31/2026 | 12-1224 | Medina, Maria | | 0.00 | (0.81) | (154.83) |
| 480120 | 08/31/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84472658) | AR Charge | Automatic reversal for transaction 83082698 | 12-1224 | Medina, Maria | | 0.81 | 0.00 | (154.02) |
| | | | | | | | | 480120: Trash Reimbursement: | (154.02) | 3,534.66 | (3,688.68) | (154.02) |

**GL Account: 499996: Beginning Balance Upon Take Over**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 499996 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268824) | AR Charge | | 2-201 | Garcia, Luis | | 0.00 | (50.00) | (50.00) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268825) | AR Charge | | 2-203 | Arrington, Demetric | | 0.00 | (1,076.10) | (1,126.10) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268826) | AR Charge | | 2-204 | Gardner, Tracie | | 0.00 | (547.90) | (1,674.00) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268827) | AR Charge | | 2-215 | Bailey, Sulaimain | | 0.00 | (96.60) | (1,770.60) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268828) | AR Charge | | 2-218 | Camacho, Guillermo | | 0.00 | (205.90) | (1,976.50) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268829) | AR Charge | | 2-222 | Thomas, Alianna | | 0.00 | (669.83) | (2,646.33) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268830) | AR Charge | | 5-505 | Sullivan, Kevin | | 0.00 | (50.00) | (2,696.33) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268831) | AR Charge | | 5-507 | Escamilla, Skyler | | 0.00 | (821.10) | (3,517.43) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268832) | AR Charge | | 7-703 | Mobley, Ian | | 0.00 | (1,442.90) | (4,960.33) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268833) | AR Charge | | 7-705 | Mobley, Felix | | 0.00 | (1,524.79) | (6,485.12) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268834) | AR Charge | | 7-706 | Ramirez, Jose | | 0.00 | (50.00) | (6,535.12) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268835) | AR Charge | | 8-818 | Ross, Reed | | 0.00 | (50.00) | (6,585.12) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268836) | AR Charge | | 9-908 | Velez, Edgar | | 0.00 | (521.81) | (7,106.93) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268837) | AR Charge | | 12-1201 | Erbakan, Judy | | 0.00 | (2,753.81) | (9,860.74) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268838) | AR Charge | | 12-1213 | McAfee, Anthony | | 0.00 | (858.58) | (10,719.32) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268839) | AR Charge | | 12-1218 | Leistikow, Bradley | | 0.00 | (1,747.71) | (12,467.03) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268840) | AR Charge | | 13-1302 | Jones, Gregory | | 0.00 | (50.00) | (12,517.03) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268841) | AR Charge | | 13-1305 | Robles, Oscar | | 0.00 | (3,011.44) | (15,528.47) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268842) | AR Charge | | 13-1311 | Arnoul, Balinda | | 0.00 | (1,642.41) | (17,170.88) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268843) | AR Charge | | 13-1313 | Cortez, Emani | | 0.00 | (846.88) | (18,017.76) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268844) | AR Charge | | 13-1323 | Jefferson, Victoria | | 0.00 | (57.87) | (18,075.63) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268845) | AR Charge | | 14-1415 | Magallanes, Jeanette | | 0.00 | (1,265.36) | (19,340.99) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268846) | AR Charge | | 14-1421 | Mitchell, Vanessa | | 0.00 | (2,692.86) | (22,033.85) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268847) | AR Charge | | 15-1516 | Gonzalez, Javier | | 0.00 | (985.73) | (23,019.58) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84268848) | AR Charge | | 16-1605 | Montoya, Brandelia | | 0.00 | (5,147.67) | (28,167.25) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 499996 | 08/13/2026 | 08/13/2026 | 08/2026 | Beginning Balance Upon Take Over (Transaction #84764577) | AR Charge | | 2-201 | Garcia, Luis | | 50.00 | 0.00 | (28,117.25) |
| 499996 | 08/13/2026 | 08/13/2026 | 08/2026 | Beginning Balance Upon Take Over (Transaction #84764724) | AR Charge | | 7-706 | Ramirez, Jose | | 50.00 | 0.00 | (28,067.25) |
| 499996 | 08/25/2026 | 09/01/2026 | 08/2026 | JE #5948 - Mosaic - 2026.08 Reclass | General Journal Entry | | | | | 28,067.25 | 0.00 | 0.00 |
| | | | | | | | | 499996: Beginning Balance Upon Take Over: | 0.00 | 28,167.25 | (28,167.25) | 0.00 |
| **GL Account: 499999: [SYSTEM] Beginning Balance** | | | | | | | | | | | | |
| 499999 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 499999 | 08/10/2026 | 08/10/2026 | 08/2026 | Beginning Balance (Transaction #84490272) | AR Charge | Balance Transfer to Lease 1019246 | 13-1302 | Jones, Gregory | | 50.00 | 0.00 | 50.00 |
| 499999 | 08/10/2026 | 08/10/2026 | 08/2026 | Beginning Balance (Transaction #84490273) | AR Charge | Balance Transfer from Lease 1013727 | 13-1305 | Jones, Gregory | | 0.00 | (50.00) | 0.00 |
| | | | | | | | | 499999: [SYSTEM] Beginning Balance: | 0.00 | 50.00 | (50.00) | 0.00 |
| **GL Account: 520100: G&A-Telephone & Answering Service** | | | | | | | | | | | | |
| 520100 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 520100 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Mosaic-CRP-2026.08 | Invoice | Monthly Vonage expense + start-up fee | | Catalyst Reimb Program | | 165.51 | 0.00 | 165.51 |
| 520100 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Mosaic-CRP-2026.08 | Invoice | Monthly Laser expense + start-up fee | | Catalyst Reimb Program | | 57.23 | 0.00 | 222.74 |
| | | | | | | | | 520100: G&A-Telephone & Answering Service: | 222.74 | 222.74 | 0.00 | 222.74 |
| **GL Account: 520120: G&A-Bank Fees/Wire Charges** | | | | | | | | | | | | |
| 520120 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 520120 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Mosaic-CRP-2026.08 | Invoice | Monthly bank fee + start-up fee | | Catalyst Reimb Program | | 88.53 | 0.00 | 88.53 |
| | | | | | | | | 520120: G&A-Bank Fees/Wire Charges: | 88.53 | 88.53 | 0.00 | 88.53 |
| **GL Account: 520200: G&A-Forms and Printed Material** | | | | | | | | | | | | |
| 520200 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 520200 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | THE UPS STORE 6750 SPRING TX Printing 50 blank applications for San Antonio Job Fair | | American Express paid by Catalyst | | 31.68 | 0.00 | 31.68 |
| | | | | | | | | 520200: G&A-Forms and Printed Material: | 31.68 | 31.68 | 0.00 | 31.68 |
| **GL Account: 520210: G&A-IT Support Services** | | | | | | | | | | | | |
| 520210 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 520210 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Mosaic-CRP-2026.08 | Invoice | Monthly IT support | | Catalyst Reimb Program | | 103.00 | 0.00 | 103.00 |
| | | | | | | | | 520210: G&A-IT Support Services: | 103.00 | 103.00 | 0.00 | 103.00 |
| **GL Account: 520260: G&A-Software Apps/Cloud/Portal** | | | | | | | | | | | | |
| 520260 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 520260 | 08/01/2026 | 09/01/2026 | 08/2026 | Inv #2859530895 | Invoice | August Entrata Core Package | | Entrata | | 2,454.70 | 0.00 | 2,454.70 |
| 520260 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Mosaic-CRP-2026.08 | Invoice | Monthly Office 365 expense + start-up fee | | Catalyst Reimb Program | | 130.00 | 0.00 | 2,584.70 |
| | | | | | | | | 520260: G&A-Software Apps/ Cloud/Portal: | 2,584.70 | 2,584.70 | 0.00 | 2,584.70 |
| **GL Account: 520270: G&A-Postage/Delivery Services** | | | | | | | | | | | | |
| 520270 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 520270 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Mosaic-CRP-2026.08 | Invoice | Monthly postage expense | | Catalyst Reimb Program | | 4.35 | 0.00 | 4.35 |
| | | | | | | | | 520270: G&A-Postage/Delivery Services: | 4.35 | 4.35 | 0.00 | 4.35 |
| **GL Account: 520290: G&A-Mileage and Trip Charges** | | | | | | | | | | | | |
| 520290 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 520290 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-MMC | Invoice | PILOT_00625 00625 SEFFNER FL tampa to houston | | American Express paid by Catalyst | | 60.00 | 0.00 | 60.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 520290 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-MMC | Invoice | LOVE'S #0463 OUTSIDESEGUIN TX san antonio gas / seguin | | American Express paid by Catalyst | | 54.00 | 0.00 | 114.00 |
| | | | | | | | | 520290: G&A-Mileage and Trip Charges: | 114.00 | 114.00 | 0.00 | 114.00 |

**GL Account: 540000: Payroll-Salaries and Overhead**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 540000 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 9,797.25 |
| 540000 | 08/04/2026 | 08/04/2026 | 08/2026 | Inv #AMR842026 | Invoice | Payroll for Arturo M. Rodriguez III | | Arturo M. Rodriguez III | | 274.17 | 0.00 | 10,071.42 |
| 540000 | 08/10/2026 | 08/11/2026 | 08/2026 | Inv #MOS Pay Week 32-26 | Invoice | Payroll week 32-26 | | Catalyst Property Solutions - Payroll | | 9,956.78 | 0.00 | 20,028.20 |
| 540000 | 08/20/2026 | 08/24/2026 | 08/2026 | Inv #MOS Pay Week 34-26 | Invoice | Payroll week 34-26 | | Catalyst Property Solutions - Payroll | | 16,456.72 | 0.00 | 36,484.92 |
| | | | | | | | | 540000: Payroll-Salaries and Overhead: | 26,687.67 | 26,687.67 | 0.00 | 36,484.92 |

**GL Account: 540130: Payroll-Payroll Costs, Fees, Screening Help Wanted**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 540130 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 540130 | 07/28/2026 | 07/29/2026 | 08/2026 | Inv #MSC7172026 | Invoice | Background for 6 employees | | MD Gilbert LLC | | 270.00 | 0.00 | 270.00 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | CRAIGSLIST, INC. SAN FRANCISCO CA Craigslist ad for San Antonio Job Fair | | American Express paid by Catalyst | | 35.00 | 0.00 | 305.00 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | HEB GROCERY SAN ANTONIO TX Refreshments for San Antonio Job Fair | | American Express paid by Catalyst | | 75.00 | 0.00 | 380.00 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed Ad for Mgr, Asst. Mgr,Maint. Supervisor | | American Express paid by Catalyst | | 86.33 | 0.00 | 466.33 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for San Antonio Job Fair | | American Express paid by Catalyst | | 97.14 | 0.00 | 563.47 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for San Antonio Job Fair | | American Express paid by Catalyst | | 143.94 | 0.00 | 707.41 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 197.25 | 0.00 | 904.66 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for San Antonio Job Fair | | American Express paid by Catalyst | | 27.11 | 0.00 | 931.77 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 48.80 | 0.00 | 980.57 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 133.70 | 0.00 | 1,114.27 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 160.13 | 0.00 | 1,274.40 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 85.63 | 0.00 | 1,360.03 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 86.88 | 0.00 | 1,446.91 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 74.74 | 0.00 | 1,521.65 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 66.66 | 0.00 | 1,588.31 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 154.82 | 0.00 | 1,743.13 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 246.68 | 0.00 | 1,989.81 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 147.14 | 0.00 | 2,136.95 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 133.77 | 0.00 | 2,270.72 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 112.18 | 0.00 | 2,382.90 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 219.09 | 0.00 | 2,601.99 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Maint. Technician | | American Express paid by Catalyst | | 135.78 | 0.00 | 2,737.77 |
| | | | | | | | | 540130: Payroll-Payroll Costs, Fees, Screening Help Wanted: | 2,737.77 | 2,737.77 | 0.00 | 2,737.77 |
| **GL Account: 640100: R&M-Appliance Repairs** | | | | | | | | | | | | |
| 640100 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 640100 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5463 | Invoice | DRIP BOWLS | | American Express paid by Catalyst | | 54.08 | 0.00 | 54.08 |
| | | | | | | | | 640100: R&M-Appliance Repairs: | 54.08 | 54.08 | 0.00 | 54.08 |
| **GL Account: 640190: R&M-Building Exterior Repairs** | | | | | | | | | | | | |
| 640190 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 640190 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5464 | Invoice | | | American Express paid by Catalyst | | 245.08 | 0.00 | 245.08 |
| 640190 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5463 | Invoice | BUILDING EXT SUPPLIES | | American Express paid by Catalyst | | 48.14 | 0.00 | 293.22 |
| 640190 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-MMC | Invoice | THE HOME DEPOT SAN ANTONIO TX RETURN | | American Express paid by Catalyst | | 0.00 | (53.77) | 239.45 |
| | | | | | | | | 640190: R&M-Building Exterior Repairs: | 239.45 | 293.22 | (53.77) | 239.45 |
| **GL Account: 640210: R&M-Electrical Repairs and Material** | | | | | | | | | | | | |
| 640210 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 640210 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5463 | Invoice | WALL PLATES | | American Express paid by Catalyst | | 12.48 | 0.00 | 12.48 |
| | | | | | | | | 640210: R&M-Electrical Repairs and Material: | 12.48 | 12.48 | 0.00 | 12.48 |
| **GL Account: 640240: R&M-Exterminating - Pest Control** | | | | | | | | | | | | |
| 640240 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 640240 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5462 | Invoice | 12 WASP NEST SPRAY | | American Express paid by Catalyst | | 103.53 | 0.00 | 103.53 |
| | | | | | | | | 640240: R&M-Exterminating - Pest Control: | 103.53 | 103.53 | 0.00 | 103.53 |
| **GL Account: 640270: R&M-Plumbing Repairs/Supplies** | | | | | | | | | | | | |
| 640270 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 640270 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5464 | Invoice | | | American Express paid by Catalyst | | 23.75 | 0.00 | 23.75 |
| | | | | | | | | 640270: R&M-Plumbing Repairs/ Supplies: | 23.75 | 23.75 | 0.00 | 23.75 |
| **GL Account: 640280: R&M-Landscape Maintenance** | | | | | | | | | | | | |
| 640280 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 640280 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6037 - Mosaic - 2026.08 Accrual | General Journal Entry | La Salle | | | | 3,000.00 | 0.00 | 3,000.00 |
| | | | | | | | | 640280: R&M-Landscape Maintenance: | 3,000.00 | 3,000.00 | 0.00 | 3,000.00 |
| **GL Account: 640320: R&M-HVAC Repairs/Supplies** | | | | | | | | | | | | |
| 640320 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 640320 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5464 | Invoice | | | American Express paid by Catalyst | | 72.40 | 0.00 | 72.40 |
| | | | | | | | | 640320: R&M-HVAC Repairs/ Supplies: | 72.40 | 72.40 | 0.00 | 72.40 |
| **GL Account: 640340: R&M-Tools/Equipment Repair** | | | | | | | | | | | | |
| 640340 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 640340 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5462 | Invoice | TAPE MEASURE | | American Express paid by Catalyst | | 8.63 | 0.00 | 8.63 |
| | | | | | | | | 640340: R&M-Tools/Equipment Repair: | 8.63 | 8.63 | 0.00 | 8.63 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GL Account: 650130: Make Ready-Plumbing Fixtures/Supplies/Serv** | | | | | | | | | | | | |
| 650130 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 650130 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5463 | Invoice | 1 KIT FAUCET | | American Express paid by Catalyst | | 87.67 | 0.00 | 87.67 |
| 650130 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-MMC | Invoice | THE HOME DEPOT SAN ANTONIO TX PLUMBING SUPPLIES | | American Express paid by Catalyst | | 26.04 | 0.00 | 113.71 |
| | | | | | | | | 650130: Make Ready-Plumbing Fixtures/Supplies/Serv: | 113.71 | 113.71 | 0.00 | 113.71 |
| **GL Account: 650150: Make Ready-Painting and Drywall** | | | | | | | | | | | | |
| 650150 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 650150 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5464 | Invoice | | | American Express paid by Catalyst | | 125.47 | 0.00 | 125.47 |
| 650150 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5463 | Invoice | PAINT SUPPLIES | | American Express paid by Catalyst | | 356.20 | 0.00 | 481.67 |
| | | | | | | | | 650150: Make Ready-Painting and Drywall: | 481.67 | 481.67 | 0.00 | 481.67 |
| **GL Account: 650160: Make Ready-Windows blinds and Screens** | | | | | | | | | | | | |
| 650160 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 650160 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5463 | Invoice | 2 BLINDS | | American Express paid by Catalyst | | 81.92 | 0.00 | 81.92 |
| | | | | | | | | 650160: Make Ready-Windows blinds and Screens: | 81.92 | 81.92 | 0.00 | 81.92 |
| **GL Account: 650190: Make Ready-Cleaning/Maid Service** | | | | | | | | | | | | |
| 650190 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 650190 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5463 | Invoice | GLOVES | | American Express paid by Catalyst | | 5.38 | 0.00 | 5.38 |
| 650190 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5463 | Invoice | GLOVES | | American Express paid by Catalyst | | 5.91 | 0.00 | 11.29 |
| | | | | | | | | 650190: Make Ready-Cleaning/Maid Service: | 11.29 | 11.29 | 0.00 | 11.29 |
| **GL Account: 660000: Utilities-Electric Common Area** | | | | | | | | | | | | |
| 660000 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 660000 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6037 - Mosaic - 2026.08 Accrual | General Journal Entry | CPS Energy prior balance | | | | 19,959.17 | 0.00 | 19,959.17 |
| | | | | | | | | 660000: Utilities-Electric Common Area: | 19,959.17 | 19,959.17 | 0.00 | 19,959.17 |
| **GL Account: 660020: Utilities-Electric Vacant** | | | | | | | | | | | | |
| 660020 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 660020 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6037 - Mosaic - 2026.08 Accrual | General Journal Entry | CPS Energy prior balance | | | | 22,416.21 | 0.00 | 22,416.21 |
| | | | | | | | | 660020: Utilities-Electric Vacant: | 22,416.21 | 22,416.21 | 0.00 | 22,416.21 |
| **GL Account: 660110: Utilities-Gas Common** | | | | | | | | | | | | |
| 660110 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 660110 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6037 - Mosaic - 2026.08 Accrual | General Journal Entry | CPS Energy prior balance | | | | 326.41 | 0.00 | 326.41 |
| | | | | | | | | 660110: Utilities-Gas Common: | 326.41 | 326.41 | 0.00 | 326.41 |
| **GL Account: 660120: Utilities-Trash Removal** | | | | | | | | | | | | |
| 660120 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 660120 | 07/24/2026 | 08/10/2026 | 08/2026 | Inv #9072140-0007-3 | Invoice | Acct: 32-61731-23007; Services: 7.1.26-7.31.26 | | Waste Management | | 13,304.63 | 0.00 | 13,304.63 |
| | | | | | | | | 660120: Utilities-Trash Removal: | 13,304.63 | 13,304.63 | 0.00 | 13,304.63 |
| **GL Account: 660130: Utilities-Water & Sewer** | | | | | | | | | | | | |
| 660130 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 660130 | 08/01/2026 | 08/10/2026 | 08/2026 | Inv #00178509201147880006-08.26 | Invoice | Acct: 001785092-0114788-0006; Cycle: 04; Route: A1212; Services: 6.4.26-7.2.26 | | San Antonio Water System | | 311,040.65 | 0.00 | 311,040.65 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 660130 | 08/10/2026 | 08/10/2026 | 08/2026 | Inv #0017850920114788 0006-08.26-2 | Invoice | Acct: 001785092-0114788-0006; Cycle: 04; Route: A1212; Services: 7.3.26-8.3.26 | | San Antonio Water System | | 13,630.01 | 0.00 | 324,670.66 |
| | | | | | | | | 660130: Utilities-Water & Sewer: | 324,670.66 | 324,670.66 | 0.00 | 324,670.66 |
| **GL Account: 680100: Recurring Expenses-Management Fees** | | | | | | | | | | | | |
| 680100 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 5,850.00 |
| 680100 | 08/24/2026 | 08/24/2026 | 08/2026 | Inv #Management Fees | Invoice | Management Fees | | Catalyst Property Solutions Corporate | | 5,850.00 | 0.00 | 11,700.00 |
| | | | | | | | | 680100: Recurring Expenses-Management Fees: | 5,850.00 | 5,850.00 | 0.00 | 11,700.00 |
| **GL Account: 820140: Ownership Expenses-Start-Up Expense** | | | | | | | | | | | | |
| 820140 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 1,800.00 |
| | | | | | | | | 820140: Ownership Expenses-Start-Up Expense: | 0.00 | 0.00 | 0.00 | 1,800.00 |
| **GL Account: 820180: Ownership Expenses-Partnership Overhead Expenses** | | | | | | | | | | | | |
| 820180 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 4,785.89 |
| 820180 | 07/27/2026 | 07/27/2026 | 08/2026 | Inv #MDG - PD 7.17.26 - Mosaic | Invoice | 7/15-7/17 Per Diem | | Mariela De La Garza | | 75.00 | 0.00 | 4,860.89 |
| 820180 | 08/04/2026 | 08/04/2026 | 08/2026 | Inv #Mosaic Takeover Overhead - 7/13-7/17 | Invoice | Takeover Overhead - 7/13-7/17 | | Catalyst Property Solutions | | 1,458.64 | 0.00 | 6,319.53 |
| 820180 | 08/07/2026 | 08/07/2026 | 08/2026 | Inv #MDG - PD 7.17.26 - Mosaic- CM | Invoice | 7/15-7/17 Per Diem | | Mariela De La Garza | | 0.00 | (75.00) | 6,244.53 |
| 820180 | 08/07/2026 | 08/07/2026 | 08/2026 | Inv #JBM7- CM | Invoice | JB Mileage | | Jill Bounds | | 0.00 | (148.20) | 6,096.33 |
| 820180 | 08/07/2026 | 08/07/2026 | 08/2026 | Inv #JBPD7152026-CM | Invoice | Mosaic Per Diem | | Jill Bounds | | 0.00 | (25.00) | 6,071.33 |
| 820180 | 08/10/2026 | 08/11/2026 | 08/2026 | Inv #MOS Pay Week 32-26 | Invoice | Payroll week 32-26 | | Catalyst Property Solutions - Payroll | | 1,648.62 | 0.00 | 7,719.95 |
| 820180 | 08/20/2026 | 08/24/2026 | 08/2026 | Inv #MOS Pay Week 34-26 | Invoice | Payroll week 34-26 | | Catalyst Property Solutions - Payroll | | 1,309.37 | 0.00 | 9,029.32 |
| 820180 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #MDLG082026-MMC | Invoice | JACK IN THE BOX SAN ANTONIO TX breakfast (DID NOT BILL PER DIEM THIS DAY) | | American Express paid by Catalyst | | 3.67 | 0.00 | 9,032.99 |
| 820180 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #MDLG082026-MMC | Invoice | QT 4004 INSIDE/ QUIKTSAN ANTONIO TX lunch (DID NOT BILL PER DIEM THIS DAY) | | American Express paid by Catalyst | | 13.48 | 0.00 | 9,046.47 |
| 820180 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #MDLG082026-MMC | Invoice | TST* UMIYA SUSHI 000SAN ANTONIO TX dinner (DID NOT BILL PER DIEM THIS DAY) | | American Express paid by Catalyst | | 21.96 | 0.00 | 9,068.43 |
| 820180 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-MMC | Invoice | 7-ELEVEN 36619 00073SAN ANTONIO TX San Antonio Takeover-drinks | | American Express paid by Catalyst | | 4.73 | 0.00 | 9,073.16 |
| | | | | | | | | 820180: Ownership Expenses-Partnership Overhead Expenses: | 4,287.27 | 4,535.47 | (248.20) | 9,073.16 |
| **GL Account: 820190: Ownership Expenses-Receivership Fee** | | | | | | | | | | | | |
| 820190 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 500.00 |
| 820190 | 08/24/2026 | 08/24/2026 | 08/2026 | Inv #Management Fees | Invoice | Management Fees | | Catalyst Property Solutions Corporate | | 500.00 | 0.00 | 1,000.00 |
| | | | | | | | | 820190: Ownership Expenses-Receivership Fee: | 500.00 | 500.00 | 0.00 | 1,000.00 |
| **GL Account: 900000: Owners Contribution** | | | | | | | | | | | | |
| 900000 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 900000 | 07/31/2026 | 08/10/2026 | 08/2026 | JE #5724 - Mosaic Funding 7-31-26 | General Journal Entry | Mosaic Funding 7-31-26 | | | | 0.00 | (400,000.00) | (400,000.00) |
| 900000 | 08/10/2026 | 08/10/2026 | 08/2026 | JE #5723 - Mosaic Funding 8-7-26 | General Journal Entry | Mosaic Funding 8-7-26 | | | | 0.00 | (34,000.00) | (434,000.00) |
| | | | | | | | | 900000: Owners Contribution: | (434,000.00) | 0.00 | (434,000.00) | (434,000.00) |
| **GL Account: 920100: MC-Interior-Paint/Drywall/Plaster** | | | | | | | | | | | | |
| 920100 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 206.42 |
| 920100 | 07/28/2026 | 07/29/2026 | 08/2026 | Inv #214877 | Invoice | 24' IA GLIDESAFE EXT | | Blue Marlin Maintenance & Services | | 230.02 | 0.00 | 436.44 |
| 920100 | 07/28/2026 | 07/29/2026 | 08/2026 | Inv #214877 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 31.87 | 0.00 | 468.31 |
| 920100 | 08/13/2026 | 08/13/2026 | 08/2026 | Inv #214962 | Invoice | Make Ready - 10 Gallons - PM 400 SG Extra | | Blue Marlin Maintenance & Services | | 286.32 | 0.00 | 754.63 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 920100 | 08/13/2026 | 08/13/2026 | 08/2026 | Inv #214962 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 39.68 | 0.00 | 794.31 |
| | | | | | | | | 920100: MC-Interior-Paint/ Drywall/Plaster: | 587.89 | 587.89 | 0.00 | 794.31 |
| **GL Account: 920140: MC-Interior-Doors/Window Blind and Hardware** | | | | | | | | | | | | |
| 920140 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 920140 | 07/25/2026 | 09/03/2026 | 08/2026 | Inv #AWilhite072026-MMC | Invoice | MHS LOCKSMITH HOUSTON TX lock pick for mosaic and serenity | | American Express paid by Catalyst | | 75.78 | 0.00 | 75.78 |
| 920140 | 08/12/2026 | 08/13/2026 | 08/2026 | Inv #214959 | Invoice | 59 Blinds | | Blue Marlin Maintenance & Services | | 2,939.30 | 0.00 | 3,015.08 |
| 920140 | 08/12/2026 | 08/13/2026 | 08/2026 | Inv #214959 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 407.29 | 0.00 | 3,422.37 |
| | | | | | | | | 920140: MC-Interior-Doors/ Window Blind and Hardware: | 3,422.37 | 3,422.37 | 0.00 | 3,422.37 |
| **GL Account: 920190: MC-Interior-Unit Repairs Labor Related** | | | | | | | | | | | | |
| 920190 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 920190 | 07/24/2026 | 08/11/2026 | 08/2026 | Inv #214846 | Invoice | 7.17 - 7.23 | | Blue Marlin Maintenance & Services | | 3,956.50 | 0.00 | 3,956.50 |
| 920190 | 07/24/2026 | 08/11/2026 | 08/2026 | Inv #214846 | Invoice | 7.17 - 7.23 | | Blue Marlin Maintenance & Services | | 300.00 | 0.00 | 4,256.50 |
| | | | | | | | | 920190: MC-Interior-Unit Repairs Labor Related: | 4,256.50 | 4,256.50 | 0.00 | 4,256.50 |
| **GL Account: 921000: MC-Common-Office Set Up, Computer, Equipt, Furnish** | | | | | | | | | | | | |
| 921000 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 921000 | 07/01/2026 | 09/01/2026 | 08/2026 | Inv #2820409225 | Invoice | July Entrata Core Package | | Entrata | | 426.40 | 0.00 | 426.40 |
| | | | | | | | | 921000: MC-Common-Office Set Up, Computer, Equipt, Furnish: | 426.40 | 426.40 | 0.00 | 426.40 |
| **GL Account: 922130: MC-Exterior-Labor and Related Costs** | | | | | | | | | | | | |
| 922130 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 922130 | 08/07/2026 | 08/18/2026 | 08/2026 | Inv #214902 | Invoice | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 4,694.50 | 0.00 | 4,694.50 |
| 922130 | 08/07/2026 | 08/18/2026 | 08/2026 | Inv #214902 | Invoice | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 5,733.00 | 0.00 | 10,427.50 |
| 922130 | 08/07/2026 | 08/18/2026 | 08/2026 | Inv #214902 | Invoice | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 540.00 | 0.00 | 10,967.50 |
| 922130 | 08/07/2026 | 08/18/2026 | 08/2026 | Inv #214902 | Invoice | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 3,990.00 | 0.00 | 14,957.50 |
| 922130 | 08/21/2026 | 08/24/2026 | 08/2026 | Inv #214968 | Invoice | 8.17-8.21 | | Blue Marlin Maintenance & Services | | 3,120.00 | 0.00 | 18,077.50 |
| 922130 | 08/21/2026 | 08/24/2026 | 08/2026 | Inv #214968 | Invoice | 8.17-8.21 | | Blue Marlin Maintenance & Services | | 360.00 | 0.00 | 18,437.50 |
| | | | | | | | | 922130: MC-Exterior-Labor and Related Costs: | 18,437.50 | 18,437.50 | 0.00 | 18,437.50 |
| **GL Account: 923000: MC-MEP-Water Heaters** | | | | | | | | | | | | |
| 923000 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 8,649.21 |
| 923000 | 07/17/2026 | 08/04/2026 | 08/2026 | Inv #355465420438-CPS Reimb | Invoice | Removed existing hot-water system in its entirety. Installed 4 new 75-gallon water heaters. | | Catalyst Property Solutions | | 8,649.21 | 0.00 | 17,298.42 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 923000 | 07/21/2026 | 08/19/2026 | 08/2026 | Inv #355465420438-CM | Invoice | Job Summary — Serenity Residences / Mosaic at Medical Center Dates of Service: Tuesday – Friday 1. Property Walkthrough & Diagnostic Assessment Conducted full diagnostic walkthrough of both properties to identify source of ongoing domestic hot-water and plumbing complaints, cross-referenced againstprior PCA findings. 2. Water Heating System Replacement Removed existing hot-water system in its entirety. Installed four (4) new 75-gallon water heaters between two mechanical rooms. Ran new gas lines and fluepiping as required to bring equipment operational until final system arrives. 3. Recirculation System — Diagnostic Findings Identified that existing recirculation pumps are improperly specified for this application — non-stainless construction, resulting in clogging and premature burnoutunder continuous commercial-demand use. Further diagnosis found the pumps undersized for the property, with incorrect pumping curve for the distributiondistance and demand load. Identified that a previou | | Maccabi Plumbing and Heating | | 0.00 | (8,649.21) | 8,649.21 |
| 923000 | 08/04/2026 | 08/07/2026 | 08/2026 | Inv #214901 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 2,358.92 | 0.00 | 11,008.13 |
| 923000 | 08/04/2026 | 08/07/2026 | 08/2026 | Inv #214901 | Invoice | 2 - 100 Gallon Water Heater - Special Order - $15726.12 plus tax | | Blue Marlin Maintenance & Services | | 17,023.52 | 0.00 | 28,031.65 |
| | | | | | | | | 923000: MC-MEP-Water Heaters: | 19,382.44 | 28,031.65 | (8,649.21) | 28,031.65 |

**GL Account: 923120: MC-MEP-Electrical**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 923120 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 923120 | 07/24/2026 | 08/14/2026 | 08/2026 | Inv #214963 | Invoice | Lights for building 1-5 | | Blue Marlin Maintenance & Services | | 6,240.00 | 0.00 | 6,240.00 |
| 923120 | 07/24/2026 | 08/14/2026 | 08/2026 | Inv #214963 | Invoice | Supplies | | Blue Marlin Maintenance & Services | | 285.12 | 0.00 | 6,525.12 |
| 923120 | 07/31/2026 | 08/14/2026 | 08/2026 | Inv #214964 | Invoice | 7-27-7-31 Lights and Disconnects | | Blue Marlin Maintenance & Services | | 6,942.00 | 0.00 | 13,467.12 |
| 923120 | 08/07/2026 | 08/14/2026 | 08/2026 | Inv #214966 | Invoice | 8-4-8-7 Life Safety-Electrical | | Blue Marlin Maintenance & Services | | 4,992.00 | 0.00 | 18,459.12 |
| | | | | | | | | 923120: MC-MEP-Electrical: | 18,459.12 | 18,459.12 | 0.00 | 18,459.12 |

**GL Account: 923150: MC-MEP-HVAC**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 923150 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 3,513.54 |
| 923150 | 07/28/2026 | 07/29/2026 | 08/2026 | Inv #214870 | Invoice | Laundry - FILTER DRIER, 1.5T RECHI ROTARY COMPRESSOR, 50N382XV-ZAKMS 50N382XV-ZAKMS (ROTARY) | | Blue Marlin Maintenance & Services | | 381.57 | 0.00 | 3,895.11 |
| 923150 | 07/28/2026 | 07/29/2026 | 08/2026 | Inv #214870 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 52.87 | 0.00 | 3,947.98 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 923150 | 07/28/2026 | 07/29/2026 | 08/2026 | Inv #214872 | Invoice | Parts - PS 1H/1C NON-PRG LED COMPRESSOR SAVER 1-3T SCROLL/REC WASP AND HORNET SPRAY 16OZ CONTACTOR 2P 30A 24V | | Blue Marlin Maintenance & Services | | 299.95 | 0.00 | 4,247.93 |
| 923150 | 07/28/2026 | 07/29/2026 | 08/2026 | Inv #214872 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 41.56 | 0.00 | 4,289.49 |
| 923150 | 08/05/2026 | 08/05/2026 | 08/2026 | Inv #214912 | Invoice | 5 - Safe t-Switch, 10 - Insultubes - 50% per property | | Blue Marlin Maintenance & Services | | 103.73 | 0.00 | 4,393.22 |
| 923150 | 08/05/2026 | 08/05/2026 | 08/2026 | Inv #214912 | Invoice | Blue Marlin Admin Fee - 50% per property | | Blue Marlin Maintenance & Services | | 14.38 | 0.00 | 4,407.60 |
| 923150 | 08/05/2026 | 08/11/2026 | 08/2026 | Inv #214916 | Invoice | 2 - 14.3 Seer2 AC 2.0T Scroll R32, 160 - PVC Fittings, 3 - PVC Sch 40 Pipe, Fiber Duct Sealant Gray 1 Gallon, PVC Cement, Thermo-Trap Gel, 2 - Mastic Tape | | Blue Marlin Maintenance & Services | | 1,798.86 | 0.00 | 6,206.46 |
| 923150 | 08/05/2026 | 08/11/2026 | 08/2026 | Inv #214916 | Invoice | Blue Marlin Admin Fee - 50% per property | | Blue Marlin Maintenance & Services | | 249.27 | 0.00 | 6,455.73 |
| 923150 | 08/05/2026 | 08/11/2026 | 08/2026 | Inv #214918 | Invoice | 30 - WHIP 1/2"X6' NONMETALLIC | | Blue Marlin Maintenance & Services | | 486.15 | 0.00 | 6,941.88 |
| 923150 | 08/05/2026 | 08/11/2026 | 08/2026 | Inv #214918 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 67.37 | 0.00 | 7,009.25 |
| 923150 | 08/17/2026 | 08/18/2026 | 08/2026 | Inv #214978 | Invoice | Unit#803 - 14.3 SEER2 AC 1.5T SCROLL R32 & 3/ 4X10 PVC SCH 40 PIPE | | Blue Marlin Maintenance & Services | | 1,555.93 | 0.00 | 8,565.18 |
| 923150 | 08/17/2026 | 08/18/2026 | 08/2026 | Inv #214978 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 215.60 | 0.00 | 8,780.78 |
| 923150 | 08/19/2026 | 08/19/2026 | 08/2026 | Inv #214996 | Invoice | R-407C REFRIGERANT GAS UN3340 | | Blue Marlin Maintenance & Services | | 297.69 | 0.00 | 9,078.47 |
| 923150 | 08/19/2026 | 08/19/2026 | 08/2026 | Inv #214996 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 41.25 | 0.00 | 9,119.72 |
| 923150 | 08/20/2026 | 08/21/2026 | 08/2026 | Inv #215012 | Invoice | B280 COPPER TUBING 7/8"X50' OD | | Blue Marlin Maintenance & Services | | 237.41 | 0.00 | 9,357.13 |
| 923150 | 08/20/2026 | 08/21/2026 | 08/2026 | Inv #215012 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 32.90 | 0.00 | 9,390.03 |
| 923150 | 08/20/2026 | 08/24/2026 | 08/2026 | Inv #215011 | Invoice | FIT 16.2 S2 R32 INV-5T AC, DAIKIN AH INVERTER, 5TON_R32, ELECTRIC HEAT KIT, 15 KW, DAIKIN ONE TOUCH FOR CLIMATALK, HURRICANE PAD 18X40X4, SAFE-T-SWITCH SS2-GEN3, 11 - PVC fittings, 2 - Insultube, 120/240V 1-PH TPMOV-SURGEPROT UL & AFG-1403-181-BFX FOIL 3"X100' | | Blue Marlin Maintenance & Services | | 4,980.32 | 0.00 | 14,370.35 |
| 923150 | 08/20/2026 | 08/24/2026 | 08/2026 | Inv #215011 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 690.11 | 0.00 | 15,060.46 |
| | | | | | | | | 923150: MC-MEP-HVAC: | 11,546.92 | 11,546.92 | 0.00 | 15,060.46 |

**GL Account: 924120: MC-Misc-Life Safety Repairs**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 924120 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 924120 | 07/17/2026 | 08/04/2026 | 08/2026 | Inv #214854 | Invoice | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 3,526.00 | 0.00 | 3,526.00 |
| 924120 | 07/17/2026 | 08/04/2026 | 08/2026 | Inv #214854 | Invoice | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 6,318.00 | 0.00 | 9,844.00 |
| 924120 | 07/17/2026 | 08/04/2026 | 08/2026 | Inv #214854 | Invoice | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 1,845.00 | 0.00 | 11,689.00 |
| 924120 | 07/17/2026 | 08/04/2026 | 08/2026 | Inv #214854 | Invoice | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 1,845.00 | 0.00 | 13,534.00 |
| 924120 | 07/17/2026 | 08/04/2026 | 08/2026 | Inv #214854 | Invoice | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 210.00 | 0.00 | 13,744.00 |
| 924120 | 07/17/2026 | 08/05/2026 | 08/2026 | Inv #214794 | Invoice | Highly Skilled - Experienced Maintenance - Owner of Blue Marlin | | Blue Marlin Maintenance & Services | | 2,184.00 | 0.00 | 15,928.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 924120 | 07/17/2026 | 08/05/2026 | 08/2026 | Inv #214794 | Invoice | Owner of Blue Marlin - Per Diem | | Blue Marlin Maintenance & Services | | 210.00 | 0.00 | 16,138.00 |
| 924120 | 07/17/2026 | 08/05/2026 | 08/2026 | Inv #214794 | Invoice | Highly Skilled - Experienced Maintenance - Supervisor | | Blue Marlin Maintenance & Services | | 4,485.00 | 0.00 | 20,623.00 |
| 924120 | 07/17/2026 | 08/05/2026 | 08/2026 | Inv #214794 | Invoice | Supervisor - Per Diem | | Blue Marlin Maintenance & Services | | 300.00 | 0.00 | 20,923.00 |
| 924120 | 07/17/2026 | 08/05/2026 | 08/2026 | Inv #214794 | Invoice | Owner of Blue Marlin - Vehicle | | Blue Marlin Maintenance & Services | | 275.00 | 0.00 | 21,198.00 |
| 924120 | 07/17/2026 | 08/05/2026 | 08/2026 | Inv #214794 | Invoice | Supervisor - Vehicle | | Blue Marlin Maintenance & Services | | 275.00 | 0.00 | 21,473.00 |
| 924120 | 07/24/2026 | 08/11/2026 | 08/2026 | Inv #214846 | Invoice | 7.17 - 7.23 | | Blue Marlin Maintenance & Services | | 9,432.54 | 0.00 | 30,905.54 |
| 924120 | 07/24/2026 | 08/14/2026 | 08/2026 | Inv #214963 | Invoice | Per Diem | | Blue Marlin Maintenance & Services | | 600.00 | 0.00 | 31,505.54 |
| 924120 | 07/31/2026 | 08/14/2026 | 08/2026 | Inv #214964 | Invoice | Per Diem | | Blue Marlin Maintenance & Services | | 720.00 | 0.00 | 32,225.54 |
| 924120 | 07/31/2026 | 08/18/2026 | 08/2026 | Inv #214847 | Invoice | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 4,100.00 | 0.00 | 36,325.54 |
| 924120 | 07/31/2026 | 08/18/2026 | 08/2026 | Inv #214847 | Invoice | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 6,493.50 | 0.00 | 42,819.04 |
| 924120 | 07/31/2026 | 08/18/2026 | 08/2026 | Inv #214847 | Invoice | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 2,160.00 | 0.00 | 44,979.04 |
| 924120 | 07/31/2026 | 08/18/2026 | 08/2026 | Inv #214847 | Invoice | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 570.00 | 0.00 | 45,549.04 |
| 924120 | 08/07/2026 | 08/14/2026 | 08/2026 | Inv #214966 | Invoice | Per Diem | | Blue Marlin Maintenance & Services | | 480.00 | 0.00 | 46,029.04 |
| | | | | | | | | 924120: MC-Misc-Life Safety Repairs: | 46,029.04 | 46,029.04 | 0.00 | 46,029.04 |
| **GL Account: 924130: MC-Misc-Life Safety Supplies** | | | | | | | | | | | | |
| 924130 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 613.11 |
| 924130 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5462 | Invoice | 24 10 YR SEAL SMOKE BATTERY | | American Express paid by Catalyst | | 739.65 | 0.00 | 1,352.76 |
| | | | | | | | | 924130: MC-Misc-Life Safety Supplies: | 739.65 | 739.65 | 0.00 | 1,352.76 |
| **GL Account: 924220: MC-Misc-Overhead and Admin** | | | | | | | | | | | | |
| 924220 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 924220 | 08/24/2026 | 08/24/2026 | 08/2026 | Inv #215026 | Invoice | Overhead | | Blue Marlin Maintenance & Services | | 100.00 | 0.00 | 100.00 |
| | | | | | | | | 924220: MC-Misc-Overhead and Admin: | 100.00 | 100.00 | 0.00 | 100.00 |
| **GL Account: 924410: MC-MEP-Boiler Replacement** | | | | | | | | | | | | |
| 924410 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 139,217.55 |
| 924410 | 07/21/2026 | 08/19/2026 | 08/2026 | Inv #355465420436-CM | Invoice | Boiler & Heating System Installation (Qty 2) — Custom Cupro- Nickel Heat Exchanger Supply and install two (2) Lochinvar 1,000,000 BTU boiler water heating systems, each with a custom cupro-nickel heat exchanger (special-order, in lieu of standard copper) for enhanced corrosion resistance in this application. Sized per engineered load calculations provided to customer. Includes new circulating pumps, new control systems, and complete installation. | | Maccabi Plumbing and Heating | | 0.00 | (33,955.50) | 105,262.05 |
| 924410 | 08/04/2026 | 08/04/2026 | 08/2026 | Inv #355465420436-1-CPS Reimb | Invoice | Supply and install 2 Lochinvar 1,000,000 BTU boiler water heating systems - 25% of total due | | Catalyst Property Solutions | | 33,955.50 | 0.00 | 139,217.55 |
| | | | | | | | | 924410: MC-MEP-Boiler Replacement: | 0.00 | 33,955.50 | (33,955.50) | 139,217.55 |
| | | | | | | | | **Total:** | | **2,802,598.74** | **(2,802,598.74)** | **0.00** |

## Summary

| | | | |
|---|---|---|---|
| **Bank Account:** | Mosaic Security Deposit | **Beginning Bank Balance:** | $0.00 |
| **GL Account:** | 100505 - Mosaic Capital Reserve | **Ending Bank Balance:** | $33,955.50 |
| **Beginning Post Month:** | 08/2026 | **Attachment:** | No Attachments |
| **Through Post Month:** | 08/2026 | | |

| | |
|---|---|
| **Beginning Bank Balance:** | **$0.00** |
| **Cleared Transactions** | |
| Deposits & Additions: | $33,955.50 |
| Checks Paid ( Decreases ): | $0.00 |
| Reconciling Items: | $0.00 |
| **Ending Bank Balance:** | **$33,955.50** |
| **Uncleared Transactions** | |
| Deposits & Additions: | $0.00 |
| Checks Paid ( Decreases ): | $0.00 |
| Reconciling Items: | $0.00 |
| **Ending Cash Balance:** | **$33,955.50** |
| Ending GL Balance: | $33,955.50 |
| **Difference:** | **$0.00** |

## Details

| | | | |
|---|---|---|---|
| **Bank Account:** | Mosaic Security Deposit | **Beginning Bank Balance:** | $0.00 |
| **GL Account:** | 100505 - Mosaic Capital Reserve | **Ending Bank Balance:** | $33,955.50 |
| **Beginning Post Month:** | 08/2026 | **Attachment:** | No Attachments |
| **Through Post Month:** | 08/2026 | | |

Cleared Transactions

| Date | Type | Trans. # | Name/Description | Amount | Balance |
|---|---|---|---|---|---|
| **Deposits & Additions - 1 Item(s)** | | | | | |
| 08/25/2026 | J/E | 5837 | Mosaic Boiler Capital Reserve | $33,955.50 | $33,955.50 |
| | | | **Total Deposits & Additions:** | **$33,955.50** | **$33,955.50** |
| **Reconciling Items - 0** | | | | | |
| | | | **Total Reconciling Items:** | **$0.00** | **$0.00** |
| | | | **Cleared Total:** | **$33,955.50** | **$33,955.50** |

Uncleared Transactions

| Date | Type | Trans. # | Name/Description | Amount | Balance |
|---|---|---|---|---|---|
| **Deposits & Additions 0 Item(s)** | | | | | |
| | | | **Total Deposits & Additions:** | **$0.00** | **$0.00** |
| **Reconciling Items - 0 Item(s)** | | | | | |
| | | | **Total Reconciling Items:** | **$0.00** | **$0.00** |
| | | | **Uncleared Total:** | **$0.00** | **$0.00** |

BANK OF TEXAS

A division of BOKF, NA
P.O. Box 2300
Tulsa, OK 74192
Member FDIC

PRIMARY ACCOUNT

Statement Period:
08-01-26 to 08-31-26

0001650 T09252090126075733140 00000 06 000000000 00087433 003 1OZ6

RECEIVERSHIP FOR THE MOSAIC PROPERTIES
OF TERRAIN DENG LLC
CATALYST PROPERTY SOLUTIONS LLC RECEIVER
MOSAIC OPERATING
28725 ROBINSON RD
CONROE TX 77385

Direct Inquiries To:
Comm'l Client Svcs
866-827-3710

www.bankoftexas.com



## COMMERCIAL CHECKING

ACCOUNT:

Statement Period from 08-01-26 through 08-31-26

| | | |
|---|---|---|
| $ | Starting Balance | 400,000.00 |
| + | 13 Deposits | 67,612.25 |
| - | 18 Checks & Withdrawals | 456,428.14 |
| - | Service Fees | .00 |
| = | Ending Balance | 11,184.11 |

## DEPOSITS

| Date | | Amount |
|---|---|---|
| 08-07 | TRANSFER FROM CHECKING 8096493498 | 880.00 |
| 08-07 | RCC DEPOSIT | 900.00 |
| 08-10 | TRANSFER FROM CHECKING 8096733177 | 34,000.00 |
| 08-11 | RCC DEPOSIT | 354.00 |
| 08-12 | RCC DEPOSIT | 23,940.46 |
| 08-14 | RCC DEPOSIT | 328.03 |
| 08-20 | RCC DEPOSIT | 1,063.00 |
| 08-21 | MOSAIC OPERATING PSI DISTRI *****4171 | 1,028.00 |
| 08-24 | MOSAIC OPERATING PSI DISTRI *****3593 | 725.00 |
| 08-24 | RCC DEPOSIT | 1,054.50 |
| 08-25 | MOSAIC OPERATING PSI DISTRI *****0638 | 1,354.26 |
| 08-26 | MOSAIC OPERATING PSI DISTRI *****1719 | 950.00 |
| 08-27 | MOSAIC OPERATING PSI DISTRI *****9098 | 1,035.00 |

FOR ACCOUNT BALANCING PROCEDURES, IMPORTANT INFORMATION AND ADDRESS CHANGES SEE REVERSE SIDE

A division of BOKF, NA
P.O. Box 2300
Tulsa, OK 74192

Member FDIC

**Change of Address - It is the responsibility of the account holder to notify us promptly of any change in mailing address to avoid delays in delivery. Please call the number listed on the front of your statement or visit a banking center to change your address.**



**Balancing Your Account:**

**Before you start, please be sure to enter in your account register any interest earned, automatic transactions or bank charges including those in this statement.**

**A. Enter deposits not shown on this statement.**

| Date of Deposit | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total A | |

**B. Enter all checks, withdrawals and bank charges not shown on this or any prior statement.**

| Outstanding Item | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total B | |

**C. Follow instructions below to compare transactions recorded on your statement with those in your account register.**

**New Balance Shown on other side** ____________

**Plus (+) Total A** ____________

**Equals (=)** ____________

**Minus (-) Total B** ____________

**Equals (=) Your current register balance** ____________

## *Electronic Transfer Rights Summary*

*For Consumer accounts, in case of errors or questions about your electronic transfers, please follow the below instructions. Business accounts should refer to the Combined Agreement for Business Accounts*

If you need more information on a transfer on your statement or receipt, or if you think your statement or receipt is incorrect, you need to contact us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Telephone us at the number listed on the front of your statement after the words "Direct Inquiries To" or write us at:

*Bank of Texas N A*
*Attn: Customer Service*
*P.O. Box 2300*
*Tulsa, OK 74192*

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for point-of-sale or foreign-initiated transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so you will have the money during the time it takes us to complete our investigation.

BANK OF TEXAS

A division of BOKF, NA
P.O. Box 2300
Tulsa, OK 74192
Member FDIC

PRIMARY ACCOUNT

Statement Period:
08-01-26 to 08-31-26

RECEIVERSHIP FOR THE MOSAIC PROPERTIES
OF TERRAIN DENG LLC
CATALYST PROPERTY SOLUTIONS LLC RECEIVER
MOSAIC OPERATING
28725 ROBINSON RD
CONROE TX 77385

Direct Inquiries To:
Comm'l Client Svcs
866-827-3710

www.bankoftexas.com



## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 08-05 | SA WATER SYSTEM PURCHASE *****5667000178 | 90,000.00 |
| 08-06 | SA WATER SYSTEM PURCHASE *****7012100178 | 34,416.26 |
| 08-07 | TRANSFER TO CHECKING 8096204154 *MEM* PAYABLES WE080726 | 14,409.94 |
| 08-07 | TRANSFER TO CHECKING 8096200656 *MEM* PAYABLES WE080726 | 50,413.35 |
| 08-07 | TRANSFER TO CHECKING 8098042240 *MEM* PAYABLES WE080726 | 300.00 |
| 08-07 | TRANSFER TO CHECKING 8096736268 *MEM* PAYABLES WE080726 | 23,536.47 |
| 08-11 | TRANSFER TO CHECKING 8096204154 *MEM* PAYROLL WK 32-26 | 11,605.40 |
| 08-11 | WASTE MANAGEMENT PAYMENT *****5954083007 Log in to the MY WM Account Page for payment | 13,304.63 |
| 08-13 | TRANSFER TO CHECKING 8096200656 *MEM* PAYABLES WE081426 | 1,800.00 |
| 08-13 | TRANSFER TO CHECKING 8096736268 *MEM* PAYABLES WE081426 | 39,098.68 |
| 08-18 | SA WATER SYSTEM PURCHASE *****9189000178 | 35,880.49 |
| 08-20 | TRANSFER TO CHECKING 8096200656 *MEM* PAYABLES WE082126 | 1,118.48 |
| 08-20 | TRANSFER TO CHECKING 8096736268 *MEM* PAYABLES WE082126 | 54,323.18 |
| 08-24 | TRANSFER TO CHECKING 8096204154 *MEM* PAYROLL WK 34-36 | 17,766.09 |
| 08-25 | TRANSFER TO CHECKING 8099041877 | 33,955.50 |
| 08-26 | 8/25 ACH FILE | 33,955.50 |

BANK OF TEXAS

A division of BOKF, NA
P.O. Box 2300
Tulsa, OK 74192
Member FDIC

PRIMARY ACCOUNT

Statement Period:
08-01-26 to 08-31-26

RECEIVERSHIP FOR THE MOSAIC PROPERTIES
OF TERRAIN DENG LLC
CATALYST PROPERTY SOLUTIONS LLC RECEIVER
MOSAIC OPERATING
28725 ROBINSON RD
CONROE TX 77385

Direct Inquiries To:
Comm'l Client Svcs
866-827-3710

www.bankoftexas.com



CHECKS (* Indicates a break in check number sequence)
(RTND Indicates a RETURNED CHECK)

| Date | Number | Amount | Date | Number | Amount |
|---|---|---|---|---|---|
| 08-10 | 1002 | 274.17 | 08-13 | 1003 | 270.00 |

DAILY ACCOUNT BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07-31 | 400,000.00 | 08-12 | 221,814.24 | 08-21 | 91,742.44 |
| 08-05 | 310,000.00 | 08-13 | 180,645.56 | 08-24 | 75,755.85 |
| 08-06 | 275,583.74 | 08-14 | 180,973.59 | 08-25 | 43,154.61 |
| 08-07 | 188,703.98 | 08-18 | 145,093.10 | 08-26 | 10,149.11 |
| 08-10 | 222,429.81 | 08-20 | 90,714.44 | 08-27 | 11,184.11 |
| 08-11 | 197,873.78 | | | | |

SERVICE FEE BALANCE INFORMATION

| | | | |
|---|---|---|---|
| AVG LEDGER BALANCE | 165,789.08 | AVG COLLECTED BAL | 164,708.50 |
| MINIMUM LEDGER BAL | 10,149.11 | | |

BANK OF TEXAS

PRIMARY ACCOUNT

A division of BOKF, NA
P.O. Box 2300
Tulsa, OK 74192
Member FDIC

Statement Period:
08-01-26 to 08-31-26

Direct Inquiries To:
Comm'l Client Svcs
866-827-3710

RECEIVERSHIP FOR THE MOSAIC PROPERTIES
OF TERRAIN DENG LLC



COMMERCIAL CHECKING -

**Remote Capture Deposit**

$900.00

**Remote Capture Deposit**

$354.00

**Remote Capture Deposit**

$23,940.46

**Remote Capture Deposit**

$328.03

**Remote Capture Deposit**

$1,063.00

**Remote Capture Deposit**

$1,054.50



**Terrain Deng LLC in Receivership**
28725 Robinson Rd
Conroe, TX 77385

BOK Financial
1401 McKinney St
Ste 1000
Houston, TX 77010

1002
Date: 08/04/2026
Amount
$274.17

PAY
TO THE
ORDER OF ***Two Hundred Seventy Four Dollars And 17/100 ****************************************

Arturo M. Rodriguez III
318 KAYTON AVE
SAN ANTONIO, TX 78210-3537

Void After 180 Days

1002 $274.17



**Terrain Deng LLC in Receivership**
28725 Robinson Rd
Conroe, TX 77385

BOK Financial
1401 McKinney St
Ste 1000
Houston, TX 77010

1003
Date: 08/07/2026
Amount
$270.00

PAY
TO THE
ORDER OF ***Two Hundred Seventy Dollars And 00/100 ****************************************

MD Gilbert LLC
1352 Webb Road
Lewisburg, TN 37091

Void After 180 Days

1003 $270.00

## Summary

| | | | |
|---|---|---|---|
| **Bank Account:** | Mosaic Operating | **Beginning Bank Balance:** | $0.00 |
| **GL Account:** | 100500 - Mosaic Operating Account | **Ending Bank Balance:** | $43,154.61 |
| **Beginning Post Month:** | 08/2026 | **Attachment:** | No Attachments |
| **Through Post Month:** | 08/2026 | | |

| | |
|---|---|
| **Beginning Bank Balance:** | **$0.00** |
| **Cleared Transactions** | |
| Deposits & Additions: | $465,627.25 |
| Checks Paid ( Decreases ): | ($422,472.64) |
| Reconciling Items: | $0.00 |
| **Ending Bank Balance:** | **$43,154.61** |
| **Uncleared Transactions** | |
| Deposits & Additions: | $0.00 |
| Checks Paid ( Decreases ): | ($33,955.50) |
| Reconciling Items: | $0.00 |
| **Ending Cash Balance:** | **$9,199.11** |
| Ending GL Balance: | $9,199.11 |
| **Difference:** | **$0.00** |

## Details

| | | | |
|---|---|---|---|
| **Bank Account:** | Mosaic Operating | **Beginning Bank Balance:** | $0.00 |
| **GL Account:** | 100500 - Mosaic Operating Account | **Ending Bank Balance:** | $43,154.61 |
| **Beginning Post Month:** | 08/2026 | **Attachment:** | No Attachments |
| **Through Post Month:** | 08/2026 | | |

Cleared Transactions

| Date | Type | Trans. # | Name/Description | Amount | Balance |
|---|---|---|---|---|---|
| **Deposits & Additions - 12 Item(s)** | | | | | |
| 08/07/2026 | AR Deposit | 5198 | | $880.00 | $880.00 |
| 08/07/2026 | AR Deposit | 5201 | | $900.00 | $900.00 |
| 08/13/2026 | AR Deposit | 5332 | | $354.00 | $354.00 |
| 08/13/2026 | AR Deposit | 5339 | | $23,940.46 | $23,940.46 |
| 08/14/2026 | AR Deposit | 5340 | | $328.03 | $328.03 |
| 08/21/2026 | AR Deposit | 5401 | | $1,028.00 | $1,028.00 |
| 08/21/2026 | AR Deposit | 5407 | | $1,063.00 | $1,063.00 |
| 08/24/2026 | AR Deposit | 5416 | | $725.00 | $725.00 |
| 08/25/2026 | AR Deposit | 5425 | | $1,354.26 | $1,354.26 |
| 08/25/2026 | AR Deposit | 5429 | | $1,054.50 | $1,054.50 |
| 08/10/2026 | J/E | 5723 | Mosaic Funding 8-7-26 | $34,000.00 | $34,000.00 |
| 07/31/2026 | J/E | 5724 | Mosaic Funding 7-31-26 | $400,000.00 | $400,000.00 |
| | | | **Total Deposits & Additions:** | **$465,627.25** | **$465,627.25** |
| **Checks Paid ( Decreases ) - 23 Item(s)** | | | | | |
| 08/04/2026 | Check | 1001 | Arturo M. Rodriguez III | ($274.17) | ($274.17) |
| 08/04/2026 | Check | 1001 | Arturo M. Rodriguez III | $274.17 | $274.17 |
| 08/04/2026 | Check | 1002 | Arturo M. Rodriguez III | ($274.17) | ($274.17) |
| 08/07/2026 | BANK_TRANSFER | Bank Transfer | Blue Marlin Maintenance & Services - 7.13.26-7.17.26 | ($13,744.00) | ($13,744.00) |
| 08/07/2026 | BANK_TRANSFER | Bank Transfer | Blue Marlin Maintenance & Services - Laundry - FILTER DRIER, 1.5T RECHI ROTARY COMPRESSOR, 50N382XV-ZAKMS 50N382XV-ZAKMS (ROTARY) | ($9,792.47) | ($9,792.47) |
| 08/07/2026 | BANK_TRANSFER | Bank Transfer | Catalyst Property Solutions - Removed existing hot-water system in its entirety. Installed 4 new 75-gallon water heaters. | ($44,063.35) | ($44,063.35) |
| 08/07/2026 | BANK_TRANSFER | Bank Transfer | Catalyst Property Solutions Corporate - Management Fees | ($500.00) | ($500.00) |
| 08/07/2026 | BANK_TRANSFER | Bank Transfer | Catalyst Property Solutions Corporate - Management Fees | ($5,850.00) | ($5,850.00) |

| | | | | | |
|---|---|---|---|---|---|
| 08/07/2026 | BANK_TRANSFER | Bank Transfer | Catalyst Property Solutions - Payroll - Payroll week 30-26 | ($14,409.94) | ($14,409.94) |
| 08/07/2026 | BANK_TRANSFER | Bank Transfer | Paula Forshee - Petty Cash paid to Leonor Garcia | ($300.00) | ($300.00) |
| 08/07/2026 | Check | 1003 | MD Gilbert LLC | ($270.00) | ($270.00) |
| 08/06/2026 | BANK_TRANSFER | Bank Transfer 8am-1 | San Antonio Water System - Acct: 001785092-0114788-0006; Cycle: 04; Route: A1212; Services: 6.4.26-7.2.26 | ($124,416.26) | ($124,416.26) |
| 08/10/2026 | BANK_TRANSFER | ACH | Waste Management - Acct: 32-61731-23007; Services: 7.1.26-7.31.26 | ($13,304.63) | ($13,304.63) |
| 08/11/2026 | BANK_TRANSFER | Bank Transfer | Catalyst Property Solutions - Payroll - Payroll week 32-26 | ($11,605.40) | ($11,605.40) |
| 08/13/2026 | BANK_TRANSFER | Bank Transfer | Blue Marlin Maintenance & Services - 7.17 - 7.23 | ($13,689.04) | ($13,689.04) |
| 08/13/2026 | BANK_TRANSFER | Bank Transfer | Blue Marlin Maintenance & Services - X-Paper | ($25,409.64) | ($25,409.64) |
| 08/13/2026 | BANK_TRANSFER | Bank Transfer | Catalyst Property Solutions - Mosaic Start-up Fee | ($1,800.00) | ($1,800.00) |
| 08/13/2026 | BANK_TRANSFER | ACH | San Antonio Water System - Acct: 001785092-0114788-0006; Cycle: 04; Route: A1212; Services: 6.4.26-7.2.26 | ($35,880.49) | ($35,880.49) |
| 08/20/2026 | BANK_TRANSFER | Bank Transfer | American Express paid by Catalyst - | ($1,118.48) | ($1,118.48) |
| 08/20/2026 | BANK_TRANSFER | Bank Transfer | Blue Marlin Maintenance & Services - Lights for building 1-5 | ($48,540.12) | ($48,540.12) |
| 08/20/2026 | BANK_TRANSFER | Bank Transfer | Blue Marlin Maintenance & Services - 59 Blinds | ($5,783.06) | ($5,783.06) |
| 08/24/2026 | BANK_TRANSFER | Bank Transfer | Catalyst Property Solutions - Payroll - Payroll week 34-26 | ($17,766.09) | ($17,766.09) |
| 08/25/2026 | J/E | 5837 | Mosaic Boiler Capital Reserve | ($33,955.50) | ($33,955.50) |
| | | | **Total Checks Paid ( Decreases ):** | **($422,472.64)** | **($422,472.64)** |
| **Reconciling Items - 0** | | | | | |
| | | | **Total Reconciling Items:** | **$0.00** | **$0.00** |
| | | | **Cleared Total:** | **$43,154.61** | **$43,154.61** |

Uncleared Transactions

| Date | Type | Trans. # | Name/Description | Amount | Balance |
|---|---|---|---|---|---|
| **Checks Paid ( Decreases ) 1 - Item(s)** | | | | | |
| 08/24/2026 | ACH (eCheck) | ACH (eCheck) 3pm-1 | Maccabi Plumbing and Heating - Boiler & Heating System Installation (Qty 2) — Custom Cupro- Nickel Heat Exchanger Supply and install two (2) Lochinvar 1,000,000 BTU boiler water heating systems, each with a custom cupro-nickel heat exchanger (special-order, in lieu of standard copper) for enhanced corrosion resistance in this application. Sized per engineered load | ($33,955.50) | ($33,955.50) |

| | | | | |
|---|---|---|---|---|
| | calculations provided to customer. Includes new circulating pumps, new control systems, and complete installation. | | | |
| | | **Total Checks Paid ( Decreases ):** | **($33,955.50)** | **($33,955.50)** |
| **Deposits & Additions 0 Item(s)** | | | | |
| | | **Total Deposits & Additions:** | **$0.00** | **$0.00** |
| **Reconciling Items - 0 Item(s)** | | | | |
| | | **Total Reconciling Items:** | **$0.00** | **$0.00** |
| | | **Uncleared Total:** | **($33,955.50)** | **($33,955.50)** |

BANK OF TEXAS

A division of BOKF, NA
P.O. Box 2300
Tulsa, OK 74192
Member FDIC

PRIMARY ACCOUNT

Statement Period:
08-01-26 to 08-31-26

0007743 T0925209012607573314 00000 04 000000000 00082868 002 1OZ4

RECEIVERSHIP FOR THE MOSAIC PROPERTIES
OF TERRAIN DENG LLC
CATALYST PROPERTY SOLUTIONS LLC RECEIVER
MOSAIC SECURITY DEPOSIT
28725 ROBINSON RD
CONROE TX 77385

Direct Inquiries To:
Comm'l Client Svcs
866-827-3710

www.bankoftexas.com



## COMMERCIAL CHECKING

ACCOUNT:

Statement Period from 08-01-26 through 08-31-26

| | | | |
|---|---|---|---|
| $ | | Starting Balance | .00 |
| + | 1 | Deposits | 33,955.50 |
| - | 0 | Checks & Withdrawals | .00 |
| - | | Service Fees | .00 |
| = | | Ending Balance | 33,955.50 |

### DEPOSITS

| Date | | Amount |
|---|---|---|
| 08-25 | TRANSFER FROM CHECKING 8099041866 | 33,955.50 |

### CHECKS

(* Indicates a break in check number sequence)
(RTND Indicates a RETURNED CHECK)

*** No Checks ***

### DAILY ACCOUNT BALANCE

| Date | Balance | Date | Balance |
|---|---|---|---|
| 07-31 | 0.00 | 08-25 | 33,955.50 |

FOR ACCOUNT BALANCING PROCEDURES, IMPORTANT INFORMATION AND ADDRESS CHANGES SEE REVERSE SIDE

A division of BOKF, NA
P.O. Box 2300
Tulsa, OK 74192

Member FDIC

**Change of Address - It is the responsibility of the account holder to notify us promptly of any change in mailing address to avoid delays in delivery. Please call the number listed on the front of your statement or visit a banking center to change your address.**



**Balancing Your Account:**

**Before you start, please be sure to enter in your account register any interest earned, automatic transactions or bank charges including those in this statement.**

**A. Enter deposits not shown on this statement.**

| Date of Deposit | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total A** | |

**B. Enter all checks, withdrawals and bank charges not shown on this or any prior statement.**

| Outstanding Item | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total B** | |

**C. Follow instructions below to compare transactions recorded on your statement with those in your account register.**

**New Balance Shown on other side** ____________

**Plus (+) Total A** ____________

**Equals (=)** ____________

**Minus (-) Total B** ____________

**Equals (=) Your current register balance** ____________

## *Electronic Transfer Rights Summary*

*For Consumer accounts, in case of errors or questions about your electronic transfers, please follow the below instructions. Business accounts should refer to the Combined Agreement for Business Accounts*

If you need more information on a transfer on your statement or receipt, or if you think your statement or receipt is incorrect, you need to contact us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Telephone us at the number listed on the front of your statement after the words "Direct Inquiries To" or write us at:

*Bank of Texas N A*
*Attn: Customer Service*
*P.O. Box 2300*
*Tulsa, OK 74192*

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for point-of-sale or foreign-initiated transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so you will have the money during the time it takes us to complete our investigation.

00007743-0064234-0002-0003-T09252090126075733l4-04-L

BANK OF TEXAS

A division of BOKF, NA
P.O. Box 2300
Tulsa, OK 74192

Member FDIC

PRIMARY ACCOUNT

Statement Period:
08-01-26 to 08-31-26

RECEIVERSHIP FOR THE MOSAIC PROPERTIES
OF TERRAIN DENG LLC
CATALYST PROPERTY SOLUTIONS LLC RECEIVER
MOSAIC SECURITY DEPOSIT
28725 ROBINSON RD
CONROE TX 77385

Direct Inquiries To:
Comm'l Client Svcs
866-827-3710

www.bankoftexas.com



SERVICE FEE BALANCE INFORMATION

| | | | |
|---|---|---|---|
| AVG LEDGER BALANCE | 7,667.37 | AVG COLLECTED BAL | 7,667.37 |
| MINIMUM LEDGER BAL | .00 | | |




# Serenity Residences August 2026 Financials

Prepared By:

CATALYST PROPERTY SOLUTIONS

The Catalyst Difference
Doing What is Right, Not What is Easy

# Table of Contents


A. Rent Roll

B. Income Statement Trailing Twelve

C. Balance Sheet

D. Accounts Payable

E. Accounts Receivable

F. General Ledger

G. Bank Reconciliation Report

H. Bank Statements


CATALYST
PROPERTY SOLUTIONS

# Rent Roll - Serenity Residences

Serenity Residences
Aug 2026

## Unit Details

| Bldg-Unit | SQFT | Unit Status | Move-In | Lease Start | Lease End | Expected Move-Out | Market Rent | Actual Charges | Scheduled Charges | Balance | Deposit Held |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unit Type: A1** | | | | | | | | | | | |
| 21-2108 | 576.00 | Vacant Unrented Not Ready | | | | | 681.00 | 0.00 | 0.00 | | 0.00 |
| 27-2714 | 576.00 | Vacant Unrented Not Ready | | | | | 681.00 | 0.00 | 0.00 | | 0.00 |
| A1 Total: | 1,152.00 | | | | | | 1,362.00 | 0.00 | 0.00 | | 0.00 |
| **Unit Type: A1PR** | | | | | | | | | | | |
| 21-2103 | 576.00 | Occupied No Notice | 08/09/2025 | 08/09/2026 | 09/09/2026 | | 692.00 | 736.00 | 716.00 | (17.90) | 0.00 |
| 21-2104 | 576.00 | Occupied No Notice | 04/10/2026 | 04/10/2026 | 06/09/2027 | | 692.00 | 712.00 | 692.00 | 0.00 | 0.00 |
| 21-2105 | 576.00 | Occupied No Notice | 10/23/2023 | 11/01/2025 | 10/31/2026 | | 692.00 | 829.00 | 829.00 | 829.00 | 0.00 |
| 21-2106 | 576.00 | Occupied No Notice | 02/29/2024 | 03/01/2026 | 02/28/2027 | | 692.00 | 802.00 | 752.00 | 802.00 | 0.00 |
| 21-2107 | 576.00 | Vacant Unrented Not Ready | | | | | 692.00 | 0.00 | 0.00 | | 0.00 |
| 21-2109 | 576.00 | Occupied No Notice | 01/28/2026 | 01/28/2026 | 03/23/2027 | | 692.00 | 692.00 | 692.00 | 692.00 | 0.00 |
| 21-2110 | 576.00 | Occupied No Notice | 02/13/2026 | 02/13/2026 | 04/12/2027 | | 692.00 | 762.00 | 692.00 | 742.00 | 0.00 |
| 21-2111 | 576.00 | Occupied No Notice | 01/27/2026 | 01/27/2026 | 04/26/2027 | | 692.00 | 1,665.44 | 741.00 | 1,665.44 | 0.00 |
| 21-2112 | 576.00 | Vacant Unrented Not Ready | | | | | 692.00 | 0.00 | 0.00 | | 0.00 |
| 21-2113 | 576.00 | Occupied No Notice | 06/29/2024 | 07/01/2026 | | | 692.00 | 892.00 | 790.00 | 892.00 | 0.00 |
| 21-2114 | 576.00 | Occupied No Notice | 02/16/2026 | 02/16/2026 | 04/05/2027 | | 692.00 | 712.00 | 692.00 | 692.00 | 0.00 |
| 27-2701 | 576.00 | Occupied No Notice | 04/28/2025 | 05/23/2026 | | | 692.00 | 1,430.94 | 928.00 | 547.94 | 0.00 |
| 27-2702 | 576.00 | Occupied No Notice | 02/22/2025 | 02/20/2026 | 03/19/2027 | | 692.00 | 1,091.03 | 776.00 | 241.03 | 0.00 |
| 27-2703 | 576.00 | Vacant Unrented Not Ready | | | | | 692.00 | 0.00 | 0.00 | | 0.00 |
| 27-2704 | 576.00 | Vacant Unrented Not Ready | | | | | 692.00 | 0.00 | 0.00 | | 0.00 |
| 27-2705 | 576.00 | Vacant Unrented Not Ready | | | | | 692.00 | 0.00 | 0.00 | | 0.00 |
| 27-2706 | 576.00 | Occupied No Notice | 05/01/2024 | 05/01/2026 | 07/31/2027 | | 692.00 | 796.00 | 776.00 | (1.00) | 0.00 |
| 27-2707 | 576.00 | Occupied No Notice | 03/23/2024 | 04/01/2026 | 03/31/2027 | | 692.00 | 772.00 | 752.00 | (24.00) | 0.00 |
| 27-2708 | 576.00 | Vacant Unrented Not Ready | | | | | 692.00 | 0.00 | 0.00 | | 0.00 |
| 27-2709 | 576.00 | Occupied No Notice | 12/01/2023 | 07/01/2026 | 09/30/2027 | | 692.00 | 692.00 | 790.00 | (20.00) | 0.00 |
| 27-2710 | 576.00 | Occupied No Notice | 03/22/2024 | 03/23/2026 | 03/22/2027 | | 692.00 | 774.00 | 774.00 | 774.00 | 0.00 |
| 27-2711 | 576.00 | Occupied No Notice | 01/31/2026 | 01/31/2026 | 03/30/2027 | | 692.00 | 692.00 | 692.00 | 336.00 | 0.00 |
| 27-2712 | 576.00 | Occupied No Notice | 08/29/2025 | 08/20/2026 | 08/22/2026 | | 692.00 | 735.00 | 715.00 | 0.00 | 0.00 |
| 27-2713 | 576.00 | Occupied No Notice | 08/20/2025 | 08/20/2025 | 10/19/2026 | | 692.00 | 731.00 | 711.00 | (8.95) | 0.00 |
| A1PR Total: | 13,824.00 | | | | | | 16,608.00 | 15,516.41 | 13,510.00 | 8,141.56 | 0.00 |
| **Unit Type: A2** | | | | | | | | | | | |
| 22-2201 | 680.00 | Vacant Unrented Not Ready | | | | | 799.00 | 0.00 | 0.00 | | 0.00 |
| 22-2203 | 680.00 | Occupied No Notice | 01/26/2024 | 01/22/2026 | 01/21/2027 | | 799.00 | 802.00 | 802.00 | 802.00 | 0.00 |
| 22-2204 | 680.00 | Vacant Unrented Not Ready | | | | | 799.00 | 0.00 | 0.00 | | 0.00 |
| 22-2205 | 680.00 | Notice Unrented | 01/22/2007 | 03/01/2026 | 02/28/2027 | 09/16/2026 | 799.00 | 852.00 | 802.00 | 852.00 | 0.00 |
| 23-2304 | 680.00 | Vacant Unrented Not Ready | | | | | 799.00 | 0.00 | 0.00 | | 0.00 |
| 23-2307 | 680.00 | Vacant Unrented Not Ready | | | | | 799.00 | 0.00 | 0.00 | | 0.00 |
| 23-2308 | 680.00 | Occupied No Notice | 01/05/2007 | 05/31/2025 | 05/31/2026 | | 799.00 | 819.00 | 799.00 | 0.00 | 0.00 |
| 24-2407 | 680.00 | Vacant Unrented Not Ready | | | | | 799.00 | 0.00 | 0.00 | | 0.00 |
| 24-2411 | 680.00 | Vacant Unrented Not Ready | | | | | 799.00 | 0.00 | 0.00 | | 0.00 |
| 24-2414 | 680.00 | Occupied No Notice | 09/01/2007 | 12/01/2025 | 11/30/2026 | | 799.00 | 810.00 | 790.00 | (190.00) | 0.00 |
| 24-2416 | 680.00 | Vacant Unrented Not Ready | | | | | 799.00 | 0.00 | 0.00 | | 0.00 |
| 26-2605 | 680.00 | Vacant Unrented Not Ready | | | | | 799.00 | 0.00 | 0.00 | | 0.00 |
| A2 Total: | 8,160.00 | | | | | | 9,588.00 | 3,283.00 | 3,193.00 | 1,464.00 | 0.00 |
| **Unit Type: A2NR** | | | | | | | | | | | |
| 4-404 | 680.00 | Vacant Unrented Not Ready | | | | | 718.00 | 0.00 | 0.00 | | 0.00 |
| 19-1903 | 680.00 | Vacant Unrented Not Ready | | | | | 718.00 | 0.00 | 0.00 | | 0.00 |
| 19-1905 | 680.00 | Occupied No Notice | 08/28/2025 | 07/23/2026 | | | 718.00 | 742.00 | 782.00 | 0.00 | 0.00 |
| 22-2212 | 680.00 | Occupied No Notice | 11/22/2024 | 11/21/2025 | 09/20/2026 | | 718.00 | 764.00 | 764.00 | 0.00 | 0.00 |
| 23-2302 | 680.00 | Occupied No Notice | 12/02/2025 | 12/02/2025 | 04/04/2027 | | 718.00 | 741.00 | 741.00 | 741.00 | 0.00 |
| 23-2311 | 680.00 | Vacant Unrented Not Ready | | | | | 718.00 | 0.00 | 0.00 | | 0.00 |
| 23-2314 | 680.00 | Vacant Rented Not Ready | | | | | 718.00 | 0.00 | 0.00 | | 0.00 |
| 23-2315 | 680.00 | Occupied No Notice | 12/01/2025 | 12/01/2025 | 12/01/2026 | | 718.00 | 770.00 | 750.00 | 750.00 | 0.00 |
| 24-2401 | 680.00 | Occupied No Notice | 09/13/2024 | 10/01/2025 | 09/30/2026 | | 718.00 | 784.00 | 764.00 | 0.00 | 0.00 |
| 26-2603 | 680.00 | Vacant Unrented Not Ready | | | | | 718.00 | 0.00 | 0.00 | | 0.00 |
| 26-2606 | 680.00 | Occupied No Notice | 10/24/2025 | 10/24/2025 | 12/23/2026 | | 718.00 | 804.34 | 762.00 | (106.66) | 0.00 |
| A2NR Total: | 7,480.00 | | | | | | 7,898.00 | 4,605.34 | 4,563.00 | 1,384.34 | 0.00 |
| **Unit Type: A2PR** | | | | | | | | | | | |
| 19-1904 | 680.00 | Vacant Unrented Not Ready | | | | | 698.00 | 0.00 | 0.00 | | 0.00 |

| Bldg-Unit | SQFT | Unit Status | Move-In | Lease Start | Lease End | Expected Move-Out | Market Rent | Actual Charges | Scheduled Charges | Balance | Deposit Held |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19-1906 | 680.00 | Occupied No Notice | 05/01/2024 | 05/01/2026 | 04/30/2027 | | 698.00 | 1,893.55 | 857.00 | 1,893.55 | 0.00 |
| 22-2202 | 680.00 | Vacant Unrented Not Ready | | | | | 698.00 | 0.00 | 0.00 | | 0.00 |
| 22-2206 | 680.00 | Vacant Unrented Not Ready | | | | | 698.00 | 0.00 | 0.00 | | 0.00 |
| 22-2207 | 680.00 | Occupied No Notice | 03/12/2025 | 02/25/2026 | 02/24/2027 | | 698.00 | 790.68 | 778.96 | (29.32) | 0.00 |
| 22-2208 | 680.00 | Vacant Unrented Not Ready | | | | | 698.00 | 0.00 | 0.00 | | 0.00 |
| 22-2209 | 680.00 | Occupied No Notice | 09/30/2025 | 09/29/2025 | 12/31/2026 | | 698.00 | 746.00 | 721.00 | (22.00) | 0.00 |
| 22-2210 | 680.00 | Occupied No Notice | 01/06/2026 | 01/06/2026 | 03/05/2027 | | 698.00 | 1,535.80 | 698.00 | 815.80 | 0.00 |
| 22-2211 | 680.00 | Occupied No Notice | 08/12/2020 | 09/01/2025 | 08/31/2026 | | 698.00 | 983.00 | 963.00 | 0.00 | 0.00 |
| 23-2301 | 680.00 | Vacant Unrented Not Ready | | | | | 698.00 | 0.00 | 0.00 | | 0.00 |
| 23-2303 | 680.00 | Vacant Unrented Not Ready | | | | | 698.00 | 0.00 | 0.00 | | 0.00 |
| 23-2305 | 680.00 | Vacant Unrented Not Ready | | | | | 698.00 | 0.00 | 0.00 | | 0.00 |
| 23-2306 | 680.00 | Occupied No Notice | 06/16/2025 | 06/14/2026 | | | 698.00 | 720.00 | 720.00 | 720.00 | 0.00 |
| 23-2309 | 680.00 | Occupied No Notice | 01/24/2025 | 01/23/2026 | 01/22/2027 | | 698.00 | 821.47 | 771.47 | 821.47 | 0.00 |
| 23-2310 | 680.00 | Vacant Unrented Not Ready | | | | | 698.00 | 0.00 | 0.00 | | 0.00 |
| 23-2312 | 680.00 | Vacant Unrented Not Ready | | | | | 698.00 | 0.00 | 0.00 | | 0.00 |
| 23-2313 | 680.00 | Vacant Unrented Not Ready | | | | | 698.00 | 0.00 | 0.00 | | 0.00 |
| 23-2316 | 680.00 | Occupied No Notice | 08/18/2025 | 08/19/2026 | 09/11/2026 | | 698.00 | 718.00 | 718.00 | 718.00 | 0.00 |
| 23-2317 | 680.00 | Occupied No Notice | 08/15/2025 | 08/15/2026 | 08/15/2026 | | 698.00 | 731.00 | 711.00 | 0.00 | 0.00 |
| 23-2318 | 680.00 | Occupied No Notice | 05/16/2025 | 06/09/2026 | | | 698.00 | 768.00 | 757.00 | 48.00 | 0.00 |
| 24-2402 | 680.00 | Occupied No Notice | 04/08/2026 | 04/08/2026 | 03/25/2027 | | 698.00 | 718.00 | 698.00 | 0.00 | 0.00 |
| 24-2403 | 680.00 | Occupied No Notice | 04/04/2026 | 04/04/2026 | 05/03/2027 | | 698.00 | 698.00 | 698.00 | 698.00 | 0.00 |
| 24-2404 | 680.00 | Occupied No Notice | 08/28/2025 | 08/25/2026 | 09/14/2026 | | 698.00 | 3,249.34 | 739.00 | 3,249.34 | 0.00 |
| 24-2405 | 680.00 | Occupied No Notice | 09/25/2024 | 10/01/2025 | 09/30/2026 | | 698.00 | 801.00 | 781.00 | 0.00 | 0.00 |
| 24-2406 | 680.00 | Occupied No Notice | 03/27/2025 | 03/28/2026 | 03/27/2027 | | 698.00 | 791.47 | 771.47 | (0.03) | 0.00 |
| 24-2408 | 680.00 | Vacant Unrented Not Ready | | | | | 698.00 | 0.00 | 0.00 | | 0.00 |
| 24-2409 | 680.00 | Vacant Unrented Not Ready | | | | | 698.00 | 0.00 | 0.00 | | 0.00 |
| 24-2410 | 680.00 | Vacant Unrented Not Ready | | | | | 698.00 | 0.00 | 0.00 | | 0.00 |
| 24-2413 | 680.00 | Vacant Unrented Not Ready | | | | | 698.00 | 0.00 | 0.00 | | 0.00 |
| 24-2415 | 680.00 | Vacant Unrented Not Ready | | | | | 698.00 | 0.00 | 0.00 | | 0.00 |
| 26-2604 | 680.00 | Occupied No Notice | 05/05/2026 | 05/05/2026 | 11/04/2026 | | 698.00 | 718.40 | 698.00 | 0.40 | 0.00 |
| A2PR Total: | 21,080.00 | | | | | | 21,638.00 | 16,683.71 | 12,080.90 | 8,913.21 | 0.00 |
| **Unit Type: A2 PR** | | | | | | | | | | | |
| 24-2412 | 680.00 | Vacant Unrented Not Ready | | | | | 698.00 | 0.00 | 0.00 | | 0.00 |
| A2 PR Total: | 680.00 | | | | | | 698.00 | 0.00 | 0.00 | | 0.00 |
| **Unit Type: A3** | | | | | | | | | | | |
| 3-304 | 718.00 | Occupied No Notice | 07/29/2025 | 07/28/2026 | | | 998.00 | 653.00 | 653.00 | 653.00 | 0.00 |
| 3-309 | 718.00 | Occupied No Notice | 08/07/2025 | 07/11/2026 | 09/14/2026 | | 998.00 | 689.00 | 689.00 | 689.00 | 0.00 |
| 3-310 | 718.00 | Occupied No Notice | 04/01/2022 | 12/29/2025 | 12/28/2026 | | 998.00 | 932.00 | 932.00 | 0.00 | 0.00 |
| 4-403 | 718.00 | Occupied No Notice | 03/02/2026 | 03/02/2026 | 03/01/2027 | | 998.00 | 862.00 | 842.00 | 200.00 | 0.00 |
| 7-704 | 718.00 | Occupied No Notice | 06/12/2024 | 06/12/2026 | 09/10/2026 | | 998.00 | 1,854.83 | 838.00 | 1,854.83 | 0.00 |
| 14-1409 | 718.00 | Vacant Unrented Not Ready | | | | | 998.00 | 0.00 | 0.00 | | 0.00 |
| 15-1510 | 718.00 | Vacant Unrented Not Ready | | | | | 998.00 | 0.00 | 0.00 | | 0.00 |
| 15-1511 | 718.00 | Vacant Unrented Not Ready | | | | | 998.00 | 0.00 | 0.00 | | 0.00 |
| 17-1702 | 718.00 | Occupied No Notice | 09/03/2020 | 08/01/2026 | 09/17/2026 | | 998.00 | 925.00 | 925.00 | 925.00 | 0.00 |
| 17-1704 | 718.00 | Occupied No Notice | 04/17/2026 | 04/17/2026 | 07/24/2027 | | 998.00 | 829.00 | 829.00 | 829.00 | 0.00 |
| 17-1709 | 718.00 | Occupied No Notice | 02/08/2025 | 02/10/2026 | 02/09/2027 | | 998.00 | 874.00 | 854.00 | (1.00) | 0.00 |
| 17-1711 | 718.00 | Vacant Unrented Not Ready | | | | | 998.00 | 0.00 | 0.00 | | 0.00 |
| 18-1801 | 718.00 | Vacant Unrented Not Ready | | | | | 998.00 | 0.00 | 0.00 | | 0.00 |
| 18-1803 | 718.00 | Occupied No Notice | 08/30/2022 | 09/01/2025 | 08/31/2026 | | 998.00 | 949.00 | 929.00 | 439.00 | 0.00 |
| A3 Total: | 10,052.00 | | | | | | 13,972.00 | 8,567.83 | 7,491.00 | 5,588.83 | 0.00 |
| **Unit Type: A3NR** | | | | | | | | | | | |
| 2-201 | 718.00 | Occupied No Notice | 11/19/2025 | 06/14/2026 | | | 968.00 | 939.00 | 889.00 | 50.00 | 0.00 |
| 2-204 | 718.00 | Occupied No Notice | 12/05/2025 | 12/05/2025 | 08/31/2026 | | 968.00 | 1,461.58 | 680.00 | 1,461.58 | 0.00 |
| 3-301 | 718.00 | Occupied No Notice | 07/31/2025 | 07/30/2026 | | | 968.00 | 2,524.84 | 992.00 | 1,524.84 | 0.00 |
| 4-409 | 718.00 | Occupied No Notice | 11/13/2024 | 11/01/2025 | 10/31/2026 | | 968.00 | 797.00 | 777.00 | 671.00 | 0.00 |
| 4-410 | 718.00 | Occupied No Notice | 11/12/2025 | 11/12/2025 | 03/11/2027 | | 968.00 | 919.00 | 899.00 | 899.00 | 0.00 |
| 4-411 | 718.00 | Occupied No Notice | 11/10/2025 | 11/10/2025 | 11/09/2026 | | 968.00 | 919.00 | 899.00 | 899.00 | 0.00 |
| 7-701 | 718.00 | Occupied No Notice | 11/09/2025 | 10/28/2025 | 12/27/2026 | | 968.00 | 713.00 | 693.00 | 0.00 | 0.00 |
| 7-710 | 718.00 | Occupied No Notice | 11/10/2025 | 11/10/2025 | 11/11/2026 | | 968.00 | 919.00 | 899.00 | 899.00 | 0.00 |
| 12-1203 | 718.00 | Occupied No Notice | 06/01/2025 | 04/23/2026 | 07/10/2026 | 08/10/2026 | 968.00 | 0.00 | 0.00 | | 0.00 |
| | | | 07/31/2026 | 08/01/2026 | 09/30/2027 | | | | 629.00 | | |
| 15-1501 | 718.00 | Vacant Unrented Not Ready | | | | | 968.00 | 0.00 | 0.00 | | 0.00 |
| 15-1502 | 718.00 | Vacant Unrented Not Ready | | | | | 968.00 | 0.00 | 0.00 | | 0.00 |
| 15-1504 | 718.00 | Vacant Unrented Not Ready | | | | | 968.00 | 0.00 | 0.00 | | 0.00 |

| Bldg-Unit | SQFT | Unit Status | Move-In | Lease Start | Lease End | Expected Move-Out | Market Rent | Actual Charges | Scheduled Charges | Balance | Deposit Held |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17-1703 | 718.00 | Vacant Unrented Not Ready | | | | | 968.00 | 0.00 | 0.00 | | 0.00 |
| A3NR Total: | 9,334.00 | | | | | | 12,584.00 | 9,192.42 | 7,357.00 | 6,404.42 | 0.00 |
| **Unit Type: A3PR** | | | | | | | | | | | |
| 1-101 | 718.00 | Vacant Unrented Not Ready | | | | | 629.00 | 0.00 | 0.00 | | 0.00 |
| 1-102 | 718.00 | Vacant Unrented Not Ready | | | | | 629.00 | 0.00 | 0.00 | | 0.00 |
| 1-103 | 718.00 | Vacant Unrented Not Ready | | | | | 629.00 | 0.00 | 0.00 | | 0.00 |
| 1-104 | 718.00 | Occupied No Notice | 04/28/2026 | 04/28/2026 | 04/27/2027 | | 629.00 | 654.00 | 654.00 | 654.00 | 0.00 |
| 1-109 | 718.00 | Occupied No Notice | 11/16/2006 | 09/01/2025 | 08/31/2026 | | 629.00 | 757.00 | 757.00 | 757.00 | 0.00 |
| 1-110 | 718.00 | Occupied No Notice | 09/27/2025 | 09/27/2025 | 09/25/2026 | | 629.00 | 669.00 | 669.00 | 669.00 | 0.00 |
| 1-111 | 718.00 | Occupied No Notice | 10/30/2025 | 10/30/2025 | 12/29/2026 | | 629.00 | 673.00 | 673.00 | 673.00 | 0.00 |
| 1-112 | 718.00 | Vacant Unrented Not Ready | | | | | 629.00 | 0.00 | 0.00 | | 0.00 |
| 2-202 | 718.00 | Occupied No Notice | 07/23/2025 | 07/08/2026 | | | 629.00 | 629.00 | 702.00 | 0.00 | 0.00 |
| 2-203 | 718.00 | Occupied No Notice | 04/04/2025 | 05/03/2026 | 04/02/2027 | | 629.00 | 739.63 | 908.00 | (168.37) | 0.00 |
| 3-302 | 718.00 | Vacant Unrented Not Ready | | | | | 629.00 | 0.00 | 0.00 | | 0.00 |
| 3-311 | 718.00 | Occupied No Notice | 10/28/2025 | 10/28/2025 | 04/27/2027 | | 629.00 | 669.00 | 669.00 | 669.00 | 0.00 |
| 3-312 | 718.00 | Occupied No Notice | 04/03/2025 | 04/03/2026 | 04/02/2027 | | 629.00 | 819.00 | 799.00 | 405.00 | 0.00 |
| 4-401 | 718.00 | Occupied No Notice | 08/29/2024 | 09/01/2025 | 08/31/2026 | | 629.00 | 899.00 | 879.00 | 0.00 | 0.00 |
| 4-402 | 718.00 | Occupied No Notice | 01/28/2025 | 02/03/2026 | 01/02/2027 | | 629.00 | 0.00 | 0.00 | | 0.00 |
| 4-412 | 718.00 | Occupied No Notice | 02/21/2025 | 11/21/2025 | 11/20/2026 | | 629.00 | 2,942.00 | 861.00 | 2,942.00 | 0.00 |
| 7-702 | 718.00 | Occupied No Notice | 09/26/2025 | 09/26/2025 | 09/14/2026 | | 629.00 | 724.00 | 724.00 | 0.00 | 0.00 |
| 7-703 | 718.00 | Occupied No Notice | 07/01/2023 | 09/01/2025 | 08/31/2026 | | 629.00 | 950.00 | 930.00 | (8.95) | 0.00 |
| 7-709 | 718.00 | Occupied No Notice | 06/02/2026 | 06/02/2026 | 12/04/2026 | | 629.00 | 0.00 | 629.00 | | 0.00 |
| 7-711 | 718.00 | Occupied No Notice | 02/14/2025 | 02/15/2026 | 02/14/2027 | | 629.00 | 1,890.05 | 855.96 | 890.05 | 0.00 |
| 11-1101 | 718.00 | Occupied No Notice | 06/07/2024 | 06/07/2026 | 07/01/2026 | | 629.00 | 0.00 | 0.00 | | 0.00 |
| 11-1102 | 718.00 | Occupied No Notice | 08/01/2025 | 08/01/2025 | 08/31/2026 | | 629.00 | 1,465.98 | 649.00 | 702.48 | 0.00 |
| 11-1103 | 718.00 | Occupied No Notice | 06/27/2025 | 06/19/2026 | | | 629.00 | 828.55 | 808.55 | 383.55 | 0.00 |
| 11-1104 | 718.00 | Occupied No Notice | 12/13/2024 | 12/06/2025 | 09/05/2026 | | 629.00 | 835.00 | 815.00 | 0.00 | 0.00 |
| 12-1201 | 718.00 | Occupied No Notice | 05/31/2024 | 06/01/2026 | | | 629.00 | 652.00 | 842.00 | 474.00 | 0.00 |
| 12-1202 | 718.00 | Vacant Unrented Not Ready | | | | | 629.00 | 0.00 | 0.00 | | 0.00 |
| 12-1204 | 718.00 | Occupied No Notice | 10/22/2025 | 05/22/2026 | 05/31/2026 | | 629.00 | 629.00 | 0.00 | 629.00 | 0.00 |
| 14-1401 | 718.00 | Vacant Unrented Not Ready | | | | | 629.00 | 0.00 | 0.00 | | 0.00 |
| 14-1402 | 718.00 | Vacant Unrented Not Ready | | | | | 629.00 | 0.00 | 0.00 | | 0.00 |
| 14-1403 | 718.00 | Vacant Unrented Not Ready | | | | | 629.00 | 0.00 | 0.00 | | 0.00 |
| 14-1404 | 718.00 | Vacant Unrented Not Ready | | | | | 629.00 | 0.00 | 0.00 | | 0.00 |
| 14-1410 | 718.00 | Vacant Unrented Not Ready | | | | | 629.00 | 0.00 | 0.00 | | 0.00 |
| 14-1411 | 718.00 | Vacant Unrented Not Ready | | | | | 629.00 | 0.00 | 0.00 | | 0.00 |
| 14-1412 | 718.00 | Vacant Unrented Not Ready | | | | | 629.00 | 0.00 | 0.00 | | 0.00 |
| 15-1503 | 718.00 | Vacant Unrented Not Ready | | | | | 629.00 | 0.00 | 0.00 | | 0.00 |
| 15-1509 | 718.00 | Vacant Unrented Not Ready | | | | | 629.00 | 0.00 | 0.00 | | 0.00 |
| 15-1512 | 718.00 | Vacant Unrented Not Ready | | | | | 629.00 | 0.00 | 0.00 | | 0.00 |
| 17-1701 | 718.00 | Vacant Unrented Not Ready | | | | | 629.00 | 0.00 | 0.00 | | 0.00 |
| 17-1710 | 718.00 | Vacant Unrented Not Ready | | | | | 629.00 | 0.00 | 0.00 | | 0.00 |
| 17-1712 | 718.00 | Notice Unrented | 03/02/2026 | 03/02/2026 | 05/01/2027 | 08/31/2026 | 629.00 | 654.00 | 654.00 | 654.00 | 0.00 |
| 18-1802 | 718.00 | Occupied No Notice | 05/01/2020 | 05/05/2026 | 06/04/2027 | | 629.00 | 629.00 | 629.00 | (285.00) | 0.00 |
| 18-1804 | 718.00 | Occupied No Notice | 03/03/2026 | 03/03/2026 | 05/02/2027 | | 629.00 | 2,474.79 | 629.00 | 2,474.79 | 0.00 |
| A3PR Total: | 30,156.00 | | | | | | 26,418.00 | 21,183.00 | 15,736.51 | 12,514.55 | 0.00 |
| **Unit Type: A3 PR** | | | | | | | | | | | |
| 3-303 | 718.00 | Occupied No Notice | 07/25/2025 | 07/25/2025 | 09/26/2026 | | 629.00 | 629.00 | 0.00 | 629.00 | 0.00 |
| 7-712 | 718.00 | Occupied No Notice | 10/02/2025 | 10/02/2025 | 09/25/2026 | | 629.00 | 669.00 | 669.00 | 0.00 | 0.00 |
| A3 PR Total: | 1,436.00 | | | | | | 1,258.00 | 1,298.00 | 669.00 | 629.00 | 0.00 |
| **Unit Type: A4PR** | | | | | | | | | | | |
| 20-2001 | 775.00 | Occupied No Notice | 12/02/2024 | 12/01/2025 | 11/30/2026 | | 879.00 | 1,294.20 | 907.00 | 1,294.20 | 0.00 |
| 20-2011 | 775.00 | Occupied No Notice | 08/18/2022 | 03/01/2026 | 02/28/2027 | | 879.00 | 945.00 | 925.00 | 472.50 | 0.00 |
| 25-2501 | 775.00 | Vacant Unrented Not Ready | | | | | 879.00 | 0.00 | 0.00 | | 0.00 |
| 25-2511 | 775.00 | Vacant Unrented Not Ready | | | | | 879.00 | 0.00 | 0.00 | | 0.00 |
| A4PR Total: | 3,100.00 | | | | | | 3,516.00 | 2,239.20 | 1,832.00 | 1,766.70 | 0.00 |
| **Unit Type: B1NR** | | | | | | | | | | | |
| 25-2507 | 838.00 | Occupied No Notice | 11/10/2025 | 11/10/2025 | 11/05/2026 | | 802.00 | 855.00 | 835.00 | 835.00 | 0.00 |
| 25-2509 | 838.00 | Occupied No Notice | 02/02/2026 | 02/02/2026 | 04/01/2027 | | 802.00 | 847.00 | 827.00 | 827.00 | 0.00 |
| B1NR Total: | 1,676.00 | | | | | | 1,604.00 | 1,702.00 | 1,662.00 | 1,662.00 | 0.00 |
| **Unit Type: B2** | | | | | | | | | | | |
| 3-306 | 1,016.00 | Occupied No Notice | 06/25/2019 | 07/01/2026 | | | 1,239.00 | 1,439.00 | 1,439.00 | 0.00 | 0.00 |
| 4-407 | 1,016.00 | Vacant Unrented Not Ready | | | | | 1,239.00 | 0.00 | 0.00 | | 0.00 |
| 12-1205 | 1,016.00 | Vacant Unrented Not Ready | | | | | 1,239.00 | 0.00 | 0.00 | | 0.00 |

| Bldg-Unit | SQFT | Unit Status | Move-In | Lease Start | Lease End | Expected Move-Out | Market Rent | Actual Charges | Scheduled Charges | Balance | Deposit Held |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14-1408 | 1,016.00 | Vacant Unrented Not Ready | | | | | 1,239.00 | 0.00 | 0.00 | | 0.00 |
| 15-1507 | 1,016.00 | Vacant Unrented Not Ready | | | | | 1,239.00 | 0.00 | 0.00 | | 0.00 |
| 18-1806 | 1,016.00 | Vacant Unrented Not Ready | | | | | 1,239.00 | 0.00 | 0.00 | | 0.00 |
| B2 Total: | 6,096.00 | | | | | | 7,434.00 | 1,439.00 | 1,439.00 | 0.00 | 0.00 |
| **Unit Type: B2NR** | | | | | | | | | | | |
| 1-108 | 1,016.00 | Occupied No Notice | 09/01/2025 | 08/23/2026 | 08/31/2026 | | 1,043.00 | 1,039.00 | 1,019.00 | (46.95) | 0.00 |
| B2NR Total: | 1,016.00 | | | | | | 1,043.00 | 1,039.00 | 1,019.00 | (46.95) | 0.00 |
| **Unit Type: B2PR** | | | | | | | | | | | |
| 1-105 | 1,016.00 | Vacant Unrented Not Ready | | | | | 786.00 | 0.00 | 0.00 | | 0.00 |
| 1-106 | 1,016.00 | Occupied No Notice | 09/26/2025 | 09/26/2025 | 11/25/2026 | | 786.00 | 866.00 | 846.00 | 11.00 | 0.00 |
| 1-107 | 1,016.00 | Vacant Unrented Not Ready | | | | | 786.00 | 0.00 | 0.00 | | 0.00 |
| 2-205 | 1,016.00 | Occupied No Notice | 04/15/2025 | 05/15/2026 | | | 786.00 | 4,844.89 | 1,480.00 | 4,064.89 | 0.00 |
| 2-206 | 1,016.00 | Occupied No Notice | 12/20/2025 | 12/19/2025 | 02/27/2027 | | 786.00 | 695.00 | 695.00 | 695.00 | 0.00 |
| 2-207 | 1,016.00 | Occupied No Notice | 04/28/2025 | 03/28/2026 | 04/27/2026 | | 786.00 | 2,035.69 | 1,119.08 | 720.39 | 0.00 |
| 2-208 | 1,016.00 | Occupied No Notice | 09/23/2025 | 09/23/2025 | 11/22/2026 | | 786.00 | 873.00 | 853.00 | (17.90) | 0.00 |
| 3-305 | 1,016.00 | Occupied No Notice | 08/15/2025 | 08/15/2026 | | | 786.00 | 954.00 | 954.00 | 0.00 | 0.00 |
| 3-307 | 1,016.00 | Occupied No Notice | 02/21/2025 | 05/19/2026 | | | 786.00 | 1,173.00 | 1,153.00 | (1,241.50) | 0.00 |
| 3-308 | 1,016.00 | Occupied No Notice | 07/09/2025 | 07/02/2026 | 07/03/2026 | | 786.00 | 816.00 | 816.00 | 0.00 | 0.00 |
| 4-405 | 1,016.00 | Vacant Unrented Not Ready | | | | | 786.00 | 0.00 | 0.00 | | 0.00 |
| 4-408 | 1,016.00 | Vacant Unrented Not Ready | | | | | 786.00 | 0.00 | 0.00 | | 0.00 |
| 7-705 | 1,016.00 | Occupied No Notice | 10/02/2024 | 11/01/2025 | 10/31/2026 | | 786.00 | 2,985.39 | 1,124.00 | 2,985.39 | 0.00 |
| 7-706 | 1,016.00 | Occupied No Notice | 03/25/2025 | 06/21/2026 | 09/15/2026 | | 786.00 | 4,622.45 | 1,249.00 | 3,362.45 | 0.00 |
| 7-707 | 1,016.00 | Occupied No Notice | 07/01/2024 | 08/01/2026 | | | 786.00 | 1,078.00 | 1,058.00 | 350.00 | 0.00 |
| 7-708 | 1,016.00 | Occupied No Notice | 01/14/2026 | 01/16/2026 | 02/13/2027 | | 786.00 | 817.00 | 797.00 | 797.00 | 0.00 |
| 11-1105 | 1,016.00 | Occupied No Notice | 07/11/2025 | 07/24/2026 | 07/25/2026 | | 786.00 | 1,045.03 | 914.00 | 0.00 | 0.00 |
| 11-1106 | 1,016.00 | Occupied No Notice | 07/24/2025 | 07/11/2026 | | | 786.00 | 874.00 | 854.00 | 0.00 | 0.00 |
| 11-1107 | 1,016.00 | Occupied No Notice | 02/26/2026 | 02/26/2026 | 04/25/2027 | | 786.00 | 20.00 | 786.00 | 0.00 | 0.00 |
| 11-1108 | 1,016.00 | Occupied No Notice | 03/03/2026 | 03/03/2026 | 05/02/2027 | | 786.00 | 786.00 | 786.00 | 786.00 | 0.00 |
| 12-1206 | 1,016.00 | Vacant Unrented Not Ready | | | | | 786.00 | 0.00 | 0.00 | | 0.00 |
| 12-1207 | 1,016.00 | Occupied No Notice | 02/07/2026 | 02/07/2026 | 04/06/2027 | | 786.00 | 1,816.00 | 836.00 | (44.00) | 0.00 |
| 12-1208 | 838.00 | Occupied No Notice | 10/16/2025 | 10/16/2025 | 12/15/2026 | | 739.00 | 796.74 | 811.00 | 11.05 | 0.00 |
| 14-1405 | 1,016.00 | Vacant Rented Not Ready | | | | | 786.00 | 0.00 | 0.00 | | 0.00 |
| 14-1406 | 1,016.00 | Vacant Unrented Not Ready | | | | | 786.00 | 0.00 | 0.00 | | 0.00 |
| 14-1407 | 1,016.00 | Vacant Unrented Not Ready | | | | | 786.00 | 0.00 | 0.00 | | 0.00 |
| 15-1505 | 1,016.00 | Vacant Unrented Not Ready | | | | | 786.00 | 0.00 | 0.00 | | 0.00 |
| 15-1506 | 1,016.00 | Vacant Unrented Not Ready | | | | | 786.00 | 0.00 | 0.00 | | 0.00 |
| 15-1508 | 1,016.00 | Vacant Unrented Not Ready | | | | | 786.00 | 0.00 | 0.00 | | 0.00 |
| 17-1705 | 1,016.00 | Vacant Unrented Not Ready | | | | | 786.00 | 0.00 | 0.00 | | 0.00 |
| 17-1706 | 1,016.00 | Occupied No Notice | 05/01/2026 | 05/01/2026 | 05/18/2027 | | 786.00 | 968.95 | 786.00 | 165.95 | 0.00 |
| 17-1707 | 1,016.00 | Vacant Unrented Not Ready | | | | | 786.00 | 0.00 | 0.00 | | 0.00 |
| 17-1708 | 1,016.00 | Occupied No Notice | 02/02/2026 | 02/02/2026 | 04/08/2027 | | 786.00 | 2,335.62 | 786.00 | 2,335.62 | 0.00 |
| 18-1805 | 1,016.00 | Occupied No Notice | 10/03/2025 | 10/03/2025 | 12/05/2026 | | 786.00 | 873.00 | 853.00 | 473.00 | 0.00 |
| 18-1807 | 1,016.00 | Occupied No Notice | 01/07/2025 | 03/27/2026 | 05/26/2027 | | 786.00 | 1,180.00 | 1,110.00 | (50.00) | 0.00 |
| 18-1808 | 1,016.00 | Occupied No Notice | 08/08/2025 | 08/08/2025 | 08/31/2026 | | 786.00 | 832.00 | 837.00 | (25.00) | 0.00 |
| 20-2002 | 838.00 | Vacant Unrented Not Ready | | | | | 739.00 | 0.00 | 0.00 | | 0.00 |
| 20-2003 | 838.00 | Vacant Unrented Not Ready | | | | | 739.00 | 0.00 | 0.00 | | 0.00 |
| 20-2004 | 838.00 | Vacant Unrented Not Ready | | | | | 739.00 | 0.00 | 0.00 | | 0.00 |
| 20-2005 | 838.00 | Vacant Unrented Not Ready | | | | | 739.00 | 0.00 | 0.00 | | 0.00 |
| 20-2006 | 838.00 | Vacant Unrented Not Ready | | | | | 739.00 | 0.00 | 0.00 | | 0.00 |
| 20-2007 | 838.00 | Occupied No Notice | 10/31/2025 | 11/03/2025 | 10/15/2026 | | 739.00 | 1,717.72 | 799.00 | 1,717.72 | 0.00 |
| 20-2008 | 838.00 | Vacant Unrented Not Ready | | | | | 739.00 | 0.00 | 0.00 | | 0.00 |
| 20-2009 | 838.00 | Occupied No Notice | 03/13/2025 | 02/27/2026 | 03/26/2027 | | 739.00 | 996.01 | 996.01 | 996.01 | 0.00 |
| 21-2102 | 1,016.00 | Occupied No Notice | 10/01/2025 | 10/01/2025 | 11/29/2026 | | 786.00 | 846.00 | 846.00 | 846.00 | 0.00 |
| 25-2502 | 838.00 | Occupied No Notice | 06/01/2021 | 02/01/2026 | 08/31/2027 | | 739.00 | 978.93 | 958.93 | (0.07) | 0.00 |
| 25-2503 | 838.00 | Occupied No Notice | 03/22/2024 | 03/22/2026 | 03/21/2027 | | 739.00 | 1,046.00 | 996.00 | 1,046.00 | 0.00 |
| 25-2504 | 838.00 | Occupied No Notice | 03/06/2026 | 03/06/2026 | 05/05/2027 | | 739.00 | 759.00 | 739.00 | 739.00 | 0.00 |
| 25-2505 | 838.00 | Occupied No Notice | 03/22/2024 | 04/01/2026 | 03/31/2027 | | 739.00 | 1,046.01 | 996.01 | 50.00 | 0.00 |
| 25-2506 | 838.00 | Vacant Unrented Not Ready | | | | | 739.00 | 0.00 | 0.00 | | 0.00 |
| 25-2508 | 838.00 | Occupied No Notice | 04/13/2007 | 01/04/2026 | 01/03/2027 | | 739.00 | 996.01 | 996.01 | 996.01 | 0.00 |
| B2PR Total: | 49,146.00 | | | | | | 39,381.00 | 41,673.44 | 28,830.04 | 21,770.01 | 0.00 |
| **Unit Type: B2 PR** | | | | | | | | | | | |
| 4-406 | 1,016.00 | Occupied No Notice | 10/27/2025 | 10/27/2025 | 12/26/2026 | | 786.00 | 885.00 | 865.00 | (8.95) | 0.00 |
| B2 PR Total: | 1,016.00 | | | | | | 786.00 | 885.00 | 865.00 | (8.95) | 0.00 |

| Bldg-Unit | SQFT | Unit Status | Move-In | Lease Start | Lease End | Expected Move-Out | Market Rent | Actual Charges | Scheduled Charges | Balance | Deposit Held |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unit Type: B3** | | | | | | | | | | | |
| 26-2602 | 1,035.00 | Occupied No Notice | 04/06/2026 | 04/06/2026 | 03/14/2027 | | 1,294.00 | 1,329.80 | 1,239.00 | 1,101.80 | 0.00 |
| B3 Total: | 1,035.00 | | | | | | 1,294.00 | 1,329.80 | 1,239.00 | 1,101.80 | 0.00 |
| **Unit Type: B3PR** | | | | | | | | | | | |
| 19-1901 | 1,035.00 | Vacant Unrented Not Ready | | | | | 996.00 | 0.00 | 0.00 | | 0.00 |
| 19-1902 | 1,035.00 | Vacant Unrented Not Ready | | | | | 996.00 | 0.00 | 0.00 | | 0.00 |
| 19-1907 | 1,035.00 | Occupied No Notice | 01/07/2025 | 01/07/2026 | 10/06/2026 | | 996.00 | 4,571.37 | 1,203.10 | 1,071.37 | 0.00 |
| 19-1908 | 1,035.00 | Occupied No Notice | 07/21/2025 | 06/23/2026 | 09/17/2026 | | 996.00 | 3,024.08 | 1,339.00 | 3,024.08 | 0.00 |
| 21-2101 | 1,035.00 | Occupied No Notice | 11/25/2025 | 11/25/2025 | 01/24/2027 | | 996.00 | 2,035.84 | 1,054.00 | 505.00 | 0.00 |
| 26-2601 | 1,035.00 | Vacant Unrented Not Ready | | | | | 996.00 | 0.00 | 0.00 | | 0.00 |
| 26-2607 | 1,035.00 | Occupied No Notice | 08/29/2025 | 08/29/2025 | 10/31/2026 | | 996.00 | 967.00 | 947.00 | 483.50 | 0.00 |
| 26-2608 | 1,035.00 | Occupied No Notice | 08/06/2025 | 08/08/2025 | 08/05/2026 | | 0.00 | 854.00 | 854.00 | 854.00 | 0.00 |
| B3PR Total: | 8,280.00 | | | | | | 6,972.00 | 11,452.29 | 5,397.10 | 5,937.95 | 0.00 |
| **Unit Type: B4PR** | | | | | | | | | | | |
| 5-503 | 1,219.00 | Occupied No Notice | 08/31/2024 | 09/01/2025 | 08/31/2026 | | 1,059.00 | 1,367.00 | 1,347.00 | 648.00 | 0.00 |
| 5-504 | 1,219.00 | Vacant Unrented Not Ready | | | | | 1,059.00 | 0.00 | 0.00 | | 0.00 |
| 6-603 | 1,219.00 | Occupied No Notice | 12/05/2025 | 12/05/2025 | 12/04/2026 | | 1,059.00 | 1,500.35 | 1,119.00 | 1,500.35 | 0.00 |
| 6-604 | 1,219.00 | Occupied No Notice | 01/02/2026 | 01/02/2026 | 12/04/2026 | | 1,059.00 | 3,375.04 | 1,059.00 | 2,275.04 | 0.00 |
| 8-803 | 1,219.00 | Occupied No Notice | 08/31/2024 | 09/01/2025 | 08/31/2026 | | 1,059.00 | 1,484.00 | 1,484.00 | 1,484.00 | 0.00 |
| 8-804 | 1,219.00 | Vacant Unrented Not Ready | | | | | 1,059.00 | 0.00 | 0.00 | | 0.00 |
| 9-903 | 1,219.00 | Vacant Unrented Not Ready | | | | | 1,059.00 | 0.00 | 0.00 | | 0.00 |
| 9-904 | 1,219.00 | Occupied No Notice | 08/29/2025 | 08/29/2025 | 08/30/2026 | | 1,059.00 | 1,035.00 | 1,035.00 | 1,035.00 | 0.00 |
| 10-1003 | 1,219.00 | Vacant Unrented Not Ready | | | | | 1,059.00 | 0.00 | 0.00 | | 0.00 |
| 10-1004 | 1,219.00 | Occupied No Notice | 07/30/2022 | 11/01/2025 | 10/31/2026 | | 1,059.00 | 1,529.00 | 1,479.00 | 1,529.00 | 0.00 |
| 13-1303 | 1,219.00 | Vacant Unrented Not Ready | | | | | 1,059.00 | 0.00 | 0.00 | | 0.00 |
| 13-1304 | 1,219.00 | Occupied No Notice | 03/08/2026 | 03/08/2026 | 09/16/2026 | | 1,059.00 | 5,481.54 | 809.00 | 5,481.54 | 0.00 |
| 16-1603 | 1,219.00 | Occupied No Notice | 07/31/2025 | 07/22/2026 | | | 1,059.00 | 1,248.59 | 1,202.00 | 950.59 | 0.00 |
| 16-1604 | 1,219.00 | Vacant Unrented Not Ready | | | | | 1,059.00 | 0.00 | 0.00 | | 0.00 |
| B4PR Total: | 17,066.00 | | | | | | 14,826.00 | 17,020.52 | 9,534.00 | 14,903.52 | 0.00 |
| **Unit Type: C1** | | | | | | | | | | | |
| 5-501 | 1,418.00 | Vacant Unrented Not Ready | | | | | 1,239.00 | 0.00 | 0.00 | | 0.00 |
| 5-502 | 1,016.00 | Occupied No Notice | 11/20/2025 | 12/01/2025 | 11/30/2026 | | 1,239.00 | 1,456.39 | 1,259.00 | 1,128.39 | 0.00 |
| 5-505 | 1,418.00 | Vacant Unrented Not Ready | | | | | 1,239.00 | 0.00 | 0.00 | | 0.00 |
| 5-506 | 1,016.00 | Occupied No Notice | 10/31/2025 | 11/01/2025 | 02/27/2027 | | 1,239.00 | 1,359.00 | 1,349.00 | (1.00) | 0.00 |
| 6-601 | 1,418.00 | Vacant Unrented Not Ready | | | | | 1,239.00 | 0.00 | 0.00 | | 0.00 |
| 6-602 | 1,016.00 | Vacant Unrented Not Ready | | | | | 1,239.00 | 0.00 | 0.00 | | 0.00 |
| 6-605 | 1,418.00 | Occupied No Notice | 05/31/2023 | 02/11/2026 | 02/10/2027 | | 1,239.00 | 1,500.00 | 1,500.00 | 1,500.00 | 0.00 |
| 6-606 | 1,418.00 | Vacant Unrented Not Ready | | | | | 1,239.00 | 0.00 | 0.00 | | 0.00 |
| 8-801 | 1,016.00 | Occupied No Notice | 08/11/2025 | 08/11/2025 | 10/31/2026 | | 1,239.00 | 1,315.00 | 1,315.00 | 1,315.00 | 0.00 |
| 8-802 | 1,418.00 | Vacant Unrented Not Ready | | | | | 1,239.00 | 0.00 | 0.00 | | 0.00 |
| 8-805 | 1,418.00 | Vacant Unrented Not Ready | | | | | 1,239.00 | 0.00 | 0.00 | | 0.00 |
| 8-806 | 1,418.00 | Occupied No Notice | 12/03/2025 | 12/05/2025 | 01/31/2027 | | 1,239.00 | 2,686.75 | 1,279.00 | 1,986.75 | 0.00 |
| 9-901 | 1,016.00 | Occupied No Notice | 03/19/2026 | 03/19/2026 | 03/18/2027 | | 1,239.00 | (4,635.60) | 1,264.00 | (4,635.60) | 0.00 |
| 9-902 | 1,016.00 | Occupied No Notice | 12/30/2024 | 01/30/2026 | 01/30/2027 | | 1,239.00 | 1,517.00 | 1,517.00 | 0.00 | 0.00 |
| 9-905 | 1,016.00 | Vacant Unrented Not Ready | | | | | 1,239.00 | 0.00 | 0.00 | | 0.00 |
| 9-906 | 1,418.00 | Occupied No Notice | 01/13/2026 | 01/13/2026 | 03/12/2027 | | 1,239.00 | 1,259.00 | 1,239.00 | 459.00 | 0.00 |
| 10-1001 | 1,418.00 | Vacant Unrented Not Ready | | | | | 1,239.00 | 0.00 | 0.00 | | 0.00 |
| 10-1002 | 1,016.00 | Vacant Unrented Not Ready | | | | | 1,239.00 | 0.00 | 0.00 | | 0.00 |
| 10-1005 | 1,016.00 | Occupied No Notice | 08/28/2025 | 08/28/2025 | 10/29/2026 | | 1,239.00 | 1,503.69 | 1,299.00 | 219.69 | 0.00 |
| 10-1006 | 1,016.00 | Vacant Unrented Not Ready | | | | | 1,239.00 | 0.00 | 0.00 | | 0.00 |
| 13-1301 | 1,016.00 | Vacant Unrented Not Ready | | | | | 1,239.00 | 0.00 | 0.00 | | 0.00 |
| 13-1302 | 1,016.00 | Occupied No Notice | 03/09/2026 | 03/09/2026 | 05/06/2027 | | 1,239.00 | 2,897.86 | 1,239.00 | 2,897.86 | 0.00 |
| 13-1305 | 1,016.00 | Occupied No Notice | 03/17/2026 | 03/17/2026 | 04/16/2027 | | 1,239.00 | 1,309.00 | 1,239.00 | 0.00 | 0.00 |
| 13-1306 | 1,016.00 | Notice Unrented | 11/17/2025 | 11/17/2025 | 11/06/2026 | 09/01/2026 | 1,239.00 | 1,269.00 | 1,269.00 | 1,269.00 | 0.00 |
| 16-1601 | 1,016.00 | Occupied No Notice | 08/09/2025 | 08/09/2025 | 09/08/2026 | | 1,239.00 | 2,942.75 | 1,351.00 | 2,242.75 | 0.00 |
| 16-1602 | 1,016.00 | Occupied No Notice | 04/02/2026 | 04/02/2026 | 06/01/2027 | | 1,239.00 | 1,309.00 | 1,289.00 | 619.00 | 0.00 |
| 16-1605 | 1,016.00 | Vacant Rented Not Ready | | | | | 1,239.00 | 0.00 | 0.00 | | 0.00 |
| 16-1606 | 1,016.00 | Occupied No Notice | 02/19/2025 | 02/27/2026 | 04/26/2027 | | 1,239.00 | 1,492.00 | 1,492.00 | 0.00 | 0.00 |
| C1 Total: | 32,468.00 | | | | | | 34,692.00 | 19,180.84 | 19,900.00 | 9,000.84 | 0.00 |
| **Serenity Residences Total:** | **224,253.00** | | | | | | **223,572.00** | **178,290.80** | **136,317.55** | **101,126.83** | **0.00** |

## Status Summary

| Description | Unit Count | Percent |
|---|---|---|
| Occupied No Notice | 152 | 56.72% |
| Notice Unrented | 3 | 1.12% |
| Total Occupied Units | 155 | 57.84% |
| Vacant Rented Not Ready | 3 | 1.12% |
| Vacant Unrented Not Ready | 110 | 41.04% |
| Total Vacant Units | 113 | 42.16% |
| **Total Rentable Units** | **268** | **100.00%** |

## Charge Code Summary

| Charge Code | Charge Code Type | Scheduled |
|---|---|---|
| **Ledger: Resident** | | |
| Housing Program | Rent | 5,406.00 |
| Market Rent | Rent | 119,610.55 |
| Month to Month Premium | Other Income | 1,000.00 |
| Month-to-Month Rent (System) | Rent | 9,326.00 |
| Parking Rental Income | Other Income | 650.00 |
| Pet Rent | Other Income | 325.00 |
| Resident Total: | | 136,317.55 |
| **Total:** | | **136,317.55** |

## Average Charges by Unit Type Summary

| Unit Type | Rentable Units | Occupied Units | Market Rent | Scheduled Charges |
|---|---|---|---|---|
| A1 | 2 | 0 | 681.00 | 0.00 |
| A1PR | 24 | 18 | 692.00 | 750.56 |
| A2 | 12 | 4 | 799.00 | 798.25 |
| A2 PR | 1 | 0 | 698.00 | 0.00 |
| A2NR | 11 | 6 | 718.00 | 760.50 |
| A2PR | 31 | 16 | 698.00 | 755.06 |
| A3 | 14 | 9 | 998.00 | 832.33 |
| A3 PR | 2 | 2 | 629.00 | 334.50 |
| A3NR | 13 | 9 | 1,042.46 | 817.44 |
| A3PR | 42 | 24 | 629.00 | 655.69 |
| A4PR | 4 | 2 | 879.00 | 916.00 |
| B1NR | 2 | 2 | 802.00 | 831.00 |
| B2 | 6 | 1 | 1,239.00 | 1,439.00 |
| B2 PR | 1 | 1 | 786.00 | 865.00 |
| B2NR | 1 | 1 | 1,043.00 | 1,019.00 |
| B2PR | 51 | 31 | 772.18 | 930.00 |
| B3 | 1 | 1 | 1,294.00 | 1,239.00 |
| B3PR | 8 | 5 | 871.50 | 1,079.42 |
| B4PR | 14 | 8 | 1,059.00 | 1,191.75 |
| C1 | 28 | 15 | 1,239.00 | 1,326.67 |
| **Average:** | **268** | **155** | **837.84** | **879.47** |

## Future Resident Details

| Bldg-Unit | SQFT | Unit Status | Resident | Move-In | Lease Start | Lease End | Market Rent | Actual Charges | Scheduled Charges | Balance | Deposit Held |
|---|---|---|---|---|---|---|---|---|---|---|---|

Selected report filters returned no data

# Trailing 12 - Serenity Residences

Serenity Residences
Accrual Basis
Sep 2025 - Aug 2026

| Account | Account Name | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Jul 2026 | Aug 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Property: Serenity Residences** | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | | |
| 400000 | Market Rent | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 223,572.00 | 223,572.00 |
| 400003 | Rent Loss to Lease | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,518.55 | 6,518.55 |
| 400100 | Accrual Adjustment/Bad Debt Adjustment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56,510.12 | 56,510.12 |
| 400160 | Move In Concession | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (786.00) | (786.00) |
| 400170 | Employee Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (275.70) | (275.70) |
| 400200 | Vacancy Loss | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (92,316.73) | (92,316.73) |
| | Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 193,222.24 | 193,222.24 |
| **Other Income** | | | | | | | | | | | | | | |
| 450150 | Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,176.00 | 2,176.00 |
| 450230 | Key/Lock Change Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 6.00 |
| 450280 | Legal/Evict Reimburse | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| 450310 | Month to Month Premium | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 450320 | Move Out Related Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| 450350 | Parking Rental Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 730.00 | 730.00 |
| 450380 | Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 450470 | Early Termination | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,916.40 | 1,916.40 |
| | Other Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,233.40 | 7,233.40 |
| **Utility Reimbursements** | | | | | | | | | | | | | | |
| 480110 | Pest Control Reimbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| 480120 | Trash Reimbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,110.00 | 1,110.00 |
| | Utility Reimbursements | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,470.00 | 1,470.00 |
| | Revenue | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201,925.64 | 201,925.64 |
| **Expenses** | | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | | |
| **General And Administrative** | | | | | | | | | | | | | | |
| 520100 | G&A-Telephone & Answering Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 192.74 | 192.74 |
| 520120 | G&A-Bank Fees/Wire Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86.50 | 86.50 |
| 520200 | G&A-Forms and Printed Material | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.68 | 31.68 |
| 520210 | G&A-IT Support Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103.00 | 103.00 |
| 520260 | G&A-Software Apps/Cloud/Portal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,066.82 | 3,066.82 |
| 520270 | G&A-Postage/Delivery Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 | 8.70 |
| | General And Administrative | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,489.44 | 3,489.44 |
| **Payroll and Related** | | | | | | | | | | | | | | |
| 540000 | Payroll-Salaries and Overhead | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,500.39 | 33,872.57 | 46,372.96 |
| 540130 | Payroll-Payroll Costs, Fees, Screening Help Wanted | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,239.91 | 1,239.91 |
| | Payroll and Related | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,500.39 | 35,112.48 | 47,612.87 |
| **Repairs and Maintenance** | | | | | | | | | | | | | | |
| 640110 | R&M-Occupied Drywall Repairs/Paint | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118.90 | 118.90 |
| 640170 | R&M-Cleaning Common Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 227.10 | 227.10 |
| 640190 | R&M-Building Exterior Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 73.71 | 73.71 |
| 640240 | R&M-Exterminating - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.77 | 51.77 |
| 640270 | R&M-Plumbing Repairs/Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.69 | 96.69 |
| 640280 | R&M-Landscape Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,464.00 | 3,464.00 |
| 640380 | R&M-Hardware/ Repair Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 166.92 | 166.92 |
| | Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,199.09 | 4,199.09 |

| Account | Account Name | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Jul 2026 | Aug 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Utility Costs** | | | | | | | | | | | | | | |
| 660000 | Utilities-Electric Common Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47,502.54 | 47,502.54 |
| 660020 | Utilities-Electric Vacant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,638.42 | 18,638.42 |
| 660110 | Utilities-Gas Common | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,277.34 | 11,277.34 |
| 660120 | Utilities-Trash Removal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,097.47 | 4,195.39 | 11,292.86 |
| 660130 | Utilities-Water & Sewer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 574,211.76 | 574,211.76 |
| | Utility Costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,097.47 | 655,825.45 | 662,922.92 |
| **Recurring Expenses - Fixed Costs** | | | | | | | | | | | | | | |
| 680100 | Recurring Expenses-Management Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 8,873.88 | 15,873.88 |
| | Recurring Expenses - Fixed Costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 8,873.88 | 15,873.88 |
| | Operating Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,597.86 | 707,500.34 | 734,098.20 |
| | Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,597.86 | 707,500.34 | 734,098.20 |
| | Net Operating Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (26,597.86) | (505,574.70) | (532,172.56) |
| **Non-operating Expenses** | | | | | | | | | | | | | | |
| **Owner/Partner Expenses** | | | | | | | | | | | | | | |
| 820140 | Ownership Expenses-Start-Up Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 0.00 | 1,800.00 |
| 820180 | Ownership Expenses-Partnership Overhead Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,537.69 | 4,648.02 | 9,185.71 |
| 820190 | Ownership Expenses-Receivership Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 | 1,000.00 |
| | Owner/Partner Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,837.69 | 5,148.02 | 11,985.71 |
| **Minor Capital/ Deferred Maintenance** | | | | | | | | | | | | | | |
| **MC-Unit Repair/ Remodel** | | | | | | | | | | | | | | |
| 920190 | MC-Interior-Unit Repairs Labor Related | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,540.50 | 9,540.50 |
| | MC-Unit Repair/ Remodel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,540.50 | 9,540.50 |
| **MC-Common Area** | | | | | | | | | | | | | | |
| 921000 | MC-Common-Office Set Up, Computer, Equipt, Furnish | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 426.40 | 426.40 |
| | MC-Common Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 426.40 | 426.40 |
| **MC-Exterior** | | | | | | | | | | | | | | |
| 922130 | MC-Exterior-Labor and Related Costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,840.00 | 6,840.00 |
| | MC-Exterior | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,840.00 | 6,840.00 |
| **MC-Mechanical/Electrical/Plumbing** | | | | | | | | | | | | | | |
| 923140 | MC-MEP-Mechanical Labor and Related | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,780.00 | 9,780.00 |
| 924410 | MC-MEP-Boiler Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,637.23 | 21,637.23 |
| 923150 | MC-MEP-HVAC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,140.97 | 5,933.16 | 9,074.13 |
| | MC-Mechanical/Electrical/Plumbing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,140.97 | 37,350.39 | 40,491.36 |
| **MC-Miscellaneous** | | | | | | | | | | | | | | |
| 924120 | MC-Misc-Life Safety Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63,589.48 | 63,589.48 |
| | MC-Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63,589.48 | 63,589.48 |
| | Minor Capital/ Deferred Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,140.97 | 117,746.77 | 120,887.74 |
| | Non-operating Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,978.66 | 122,894.79 | 132,873.45 |
| | **Net Income** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(36,576.52)** | **(628,469.49)** | **(665,046.01)** |

# Balance Sheet - Serenity Residences

Serenity Residences
Accrual Basis
Aug 2026

| Account | Account Name | | Aug 2026 | Jul 2026 (Prior Period) | Variance | % Change |
|---|---|---|---|---|---|---|
| **Property: Serenity Residences** | | | | | | |
| **Assets** | | | | | | |
| **Current Assets** | | | | | | |
| **Bank Accounts** | | | | | | |
| 100510 | Serenity Operating Account | | 30,060.27 | 0.00 | 30,060.27 | 100.00% |
| | | Bank Accounts | 30,060.27 | 0.00 | 30,060.27 | 0.00% |
| **Other Assets** | | | | | | |
| 110110 | Petty Cash | | 300.00 | 0.00 | 300.00 | 100.00% |
| 110120 | Undeposited Funds | | 1,214.50 | 0.00 | 1,214.50 | 100.00% |
| | | Other Assets | 1,514.50 | 0.00 | 1,514.50 | 0.00% |
| **Accounts Receivable** | | | | | | |
| 120000 | Accounts Receivable | | 125,984.57 | 0.00 | 125,984.57 | 100.00% |
| | | Accounts Receivable | 125,984.57 | 0.00 | 125,984.57 | 0.00% |
| | | Current Assets | 157,559.34 | 0.00 | 157,559.34 | 0.00% |
| | | **Assets** | **157,559.34** | **0.00** | **157,559.34** | **0.00%** |
| **Liabilities & Equity** | | | | | | |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| 200100 | Accrued Operating Expense | | 80,882.30 | 0.00 | 80,882.30 | 100.00% |
| 200120 | Prepayments | | 2,141.90 | 0.00 | 2,141.90 | 100.00% |
| | | Current Liabilities | 83,024.20 | 0.00 | 83,024.20 | 0.00% |
| **Accounts Payable** | | | | | | |
| 210000 | Accounts Payable | | 302,581.15 | 36,576.52 | 266,004.63 | 727.26% |
| | | Accounts Payable | 302,581.15 | 36,576.52 | 266,004.63 | 727.26% |
| | | Liabilities | 385,605.35 | 36,576.52 | 349,028.83 | 954.24% |
| **Equity** | | | | | | |
| **Owner Equity** | | | | | | |
| 900000 | Owners Contribution | | 437,000.00 | 0.00 | 437,000.00 | 100.00% |
| | | Owner Equity | 437,000.00 | 0.00 | 437,000.00 | 0.00% |
| **Retained Earnings** | | | | | | |
| 300000 | Retained Earnings | | (665,046.01) | (36,576.52) | (628,469.49) | -1,718.23% |
| | | Retained Earnings | (665,046.01) | (36,576.52) | (628,469.49) | -1,718.23% |
| | | Equity | (228,046.01) | (36,576.52) | (191,469.49) | -523.48% |
| | | **Liabilities & Equity** | **157,559.34** | **0.00** | **157,559.34** | **0.00%** |

# AP Aging - Serenity Residences
Serenity Residences
Aug 2026

| Invoice Number | Post Month | Invoice Date | Due Date | BLDG-Unit | GL Account | Description | Open Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Property: Serenity Residences** | | | | | | | | | | | | |
| **Vendor: American Express paid by Catalyst** | | | | | | | | | | | | |
| AWilhite072026-SER | 08/2026 | 07/25/2026 | 07/25/2026 | | 820180: Ownership Expenses-Partnership Overhead Expenses | ERACTOLL 243474252 877-860-1258 TX toll | 1.55 | 0.00 | 0.00 | 1.55 | 0.00 | 0.00 |
| | | | | | 924120: MC-Misc-Life Safety Repairs | MHS LOCKSMITH HOUSTON TX lock pick for mosaic and serenity | 75.78 | 0.00 | 0.00 | 75.78 | 0.00 | 0.00 |
| | | | | | | Invoice AWilhite072026-SER Total: | 77.33 | 0.00 | 0.00 | 77.33 | 0.00 | 0.00 |
| JBounds082526-SER | 08/2026 | 08/25/2026 | 08/25/2026 | | 520200: G&A-Forms and Printed Material | THE UPS STORE 6750 SPRING TX Printing 50 blank applications for San Antonio Job Fair | 31.68 | 31.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 540130: Payroll-Payroll Costs, Fees, Screening Help Wanted | CRAIGSLIST, INC. SAN FRANCISCO CA Craigslist ad for San Antonio Job Fair | 35.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 540130: Payroll-Payroll Costs, Fees, Screening Help Wanted | HEB GROCERY SAN ANTONIO TX Refreshments for San Antonio Job Fair | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 540130: Payroll-Payroll Costs, Fees, Screening Help Wanted | INDEED JOBS AUSTIN TX Indeed ad for Asst. Mgr | 555.78 | 555.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 540130: Payroll-Payroll Costs, Fees, Screening Help Wanted | INDEED JOBS AUSTIN TX Indeed Ad for Mgr, Asst. Mgr,Maint. Supervisor | 75.54 | 75.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 540130: Payroll-Payroll Costs, Fees, Screening Help Wanted | INDEED JOBS AUSTIN TX Indeed ad for San Antonio Job Fair | 273.59 | 273.59 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 820180: Ownership Expenses-Partnership Overhead Expenses | 7-ELEVEN 36619 00073SAN ANTONIO TX San Antonio Takeover- drinks | 4.73 | 4.73 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice JBounds082526-SER Total: | 1,051.32 | 1,051.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| MDLG082026-SER | 08/2026 | 08/25/2026 | 08/25/2026 | | 820180: Ownership Expenses-Partnership Overhead Expenses | JACK IN THE BOX SAN ANTONIO TX breakfast (DID NOT BILL PER DIEM THIS DAY) | 3.67 | 3.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 820180: Ownership Expenses-Partnership Overhead Expenses | QT 4004 INSIDE/QUIKTSAN ANTONIO TX lunch (DID NOT BILL PER DIEM THIS DAY) | 13.48 | 13.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 820180: Ownership Expenses-Partnership Overhead Expenses | TST* UMIYA SUSHI 000SAN ANTONIO TX dinner (DID NOT BILL PER DIEM THIS DAY) | 21.96 | 21.96 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice MDLG082026-SER Total: | 39.11 | 39.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| TStOnge082026-SER | 08/2026 | 08/25/2026 | 08/25/2026 | | 640190: R&M-Building Exterior Repairs | THE HOME DEPOT SAN ANTONIO TX 5 STUFF GAPS & CRACKS / PLYWOOD | 73.71 | 73.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 640270: R&M-Plumbing Repairs/ Supplies | THE HOME DEPOT SAN ANTONIO TX 2X4 18 GA DBL SHEAR HANGER | 20.58 | 20.58 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 820180: Ownership Expenses-Partnership Overhead Expenses | PILOT_00623 00623 MIDWAY FL tampa to houston | 56.00 | 56.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 820180: Ownership Expenses-Partnership Overhead Expenses | SHELL SERVICE STATIOSAN ANTONIO TX san antonio gas | 55.00 | 55.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice TStOnge082026-SER Total: | 205.29 | 205.29 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | American Express paid by Catalyst Total: | 1,373.05 | 1,295.72 | 0.00 | 77.33 | 0.00 | 0.00 |
| **Vendor: Blue Marlin Maintenance & Services** | | | | | | | | | | | | |
| 215025 | 08/2026 | 08/24/2026 | 08/24/2026 | | 923150: MC-MEP-HVAC | Blue Marlin Admin Fee | 2.11 | 0.00 | 2.11 | 0.00 | 0.00 | 0.00 |
| | | | | | 923150: MC-MEP-HVAC | NITROGEN 40 GAS ONLY | 15.23 | 0.00 | 15.23 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice 215025 Total: | 17.34 | 0.00 | 17.34 | 0.00 | 0.00 | 0.00 |
| 215027 | 08/2026 | 08/24/2026 | 08/24/2026 | | 924120: MC-Misc-Life Safety Repairs | Overhead | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice 215027 Total: | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Blue Marlin Maintenance & Services Total: | 117.34 | 0.00 | 117.34 | 0.00 | 0.00 | 0.00 |
| **Vendor: Catalyst Property Solutions Corporate** | | | | | | | | | | | | |
| Management Fees | 08/2026 | 08/24/2026 | 08/24/2026 | | 680100: Recurring Expenses-Management Fees | Management Fees | 8,873.88 | 0.00 | 8,873.88 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice Management Fees Total: | 8,873.88 | 0.00 | 8,873.88 | 0.00 | 0.00 | 0.00 |
| Management Fees | 08/2026 | 08/25/2026 | 08/25/2026 | | 820190: Ownership Expenses-Receivership Fee | Management Fees | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice Management Fees Total: | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Catalyst Property Solutions Corporate Total: | 9,373.88 | 500.00 | 8,873.88 | 0.00 | 0.00 | 0.00 |
| **Vendor: Catalyst Property Solutions - Payroll** | | | | | | | | | | | | |
| SER Pay Week 34-26 | 08/2026 | 08/20/2026 | 08/20/2026 | | 540000: Payroll-Salaries and Overhead | Payroll week 34-26 | 16,463.78 | 0.00 | 16,463.78 | 0.00 | 0.00 | 0.00 |
| | | | | | 820180: Ownership Expenses-Partnership Overhead Expenses | Payroll week 34-26 | 1,309.37 | 0.00 | 1,309.37 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice SER Pay Week 34-26 Total: | 17,773.15 | 0.00 | 17,773.15 | 0.00 | 0.00 | 0.00 |
| | | | | | | Catalyst Property Solutions - Payroll Total: | 17,773.15 | 0.00 | 17,773.15 | 0.00 | 0.00 | 0.00 |
| **Vendor: Catalyst Reimb Program** | | | | | | | | | | | | |
| Serenity-CRP-2026.08 | 08/2026 | 08/25/2026 | 08/25/2026 | | 520100: G&A-Telephone & Answering Service | Monthly Laser expense + start-up fee | 68.48 | 68.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 520100: G&A-Telephone & Answering Service | Monthly Vonage expense + start-up fee | 124.26 | 124.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 520120: G&A-Bank Fees/Wire Charges | Monthly bank fee + start-up fee | 86.50 | 86.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 520210: G&A-IT Support Services | Monthly IT support | 103.00 | 103.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 520260: G&A-Software Apps/ Cloud/Portal | Monthly Office 365 expense + start-up fee | 130.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 520270: G&A-Postage/Delivery Services | Monthly postage expense | 8.70 | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice Serenity-CRP-2026.08 Total: | 520.94 | 520.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Catalyst Reimb Program Total: | 520.94 | 520.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor: Entrata** | | | | | | | | | | | | |
| 2820409632 | 08/2026 | 07/01/2026 | 07/01/2026 | | 921000: MC-Common-Office Set Up, Computer, Equipt, Furnish | SIM Migration | 426.40 | 0.00 | 0.00 | 426.40 | 0.00 | 0.00 |
| | | | | | | Invoice 2820409632 Total: | 426.40 | 0.00 | 0.00 | 426.40 | 0.00 | 0.00 |
| 2859531212 | 08/2026 | 08/01/2026 | 08/01/2026 | | 520260: G&A-Software Apps/ Cloud/Portal | August Entrata Core Package | 2,936.82 | 0.00 | 2,936.82 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice 2859531212 Total: | 2,936.82 | 0.00 | 2,936.82 | 0.00 | 0.00 | 0.00 |
| | | | | | | Entrata Total: | 3,363.22 | 0.00 | 2,936.82 | 426.40 | 0.00 | 0.00 |
| **Vendor: San Antonio Water System** | | | | | | | | | | | | |
| 00178477200227590005-Takeover | 08/2026 | 07/25/2026 | 08/09/2026 | | 660130: Utilities-Water & Sewer | Acct: 001784772-0022759-0005; Cycle: 02; Route: A0550; Takeover Balance | 90,456.56 | 0.00 | 90,456.56 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice 00178477200227590005-Takeover Total: | 90,456.56 | 0.00 | 90,456.56 | 0.00 | 0.00 | 0.00 |
| 00178477400227600005-Takeover Balance | 08/2026 | 07/25/2026 | 08/09/2026 | | 660130: Utilities-Water & Sewer | Acct: 001784774-0022760-0005; Cycle: 02; Route: A0550; Services: Takeover Balance | 99,164.63 | 0.00 | 99,164.63 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice 00178477400227600005-Takeover Balance Total: | 99,164.63 | 0.00 | 99,164.63 | 0.00 | 0.00 | 0.00 |

| Invoice Number | Post Month | Invoice Date | Due Date | BLDG-Unit | GL Account | Description | Open Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00178477500229510005-Takeover Balance | 08/2026 | 07/25/2026 | 08/09/2026 | | 660130: Utilities-Water & Sewer | Acct: 001784775-0022951-0005; Cycle: 02; Route: A0550; Services: Takeover Balance | 80,438.38 | 0.00 | 80,438.38 | 0.00 | 0.00 | 0.00 |
| | | | | | | Invoice 00178477500229510005-Takeover Balance Total: | 80,438.38 | 0.00 | 80,438.38 | 0.00 | 0.00 | 0.00 |
| | | | | | | San Antonio Water System Total: | 270,059.57 | 0.00 | 270,059.57 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Serenity Residences Total:** | **302,581.15** | **2,316.66** | **299,760.76** | **503.73** | **0.00** | **0.00** |

# Resident Aged Receivables - Serenity Residences

Serenity Residences
Aug 2026

## Detail

| Bldg-Unit | Lease Status | Unallocated Charges / Credits | 0-30 Days | 31-60 Days | 61-90 Days | 90+ Days | Pre-Payments | Balance | Last Delinquency Note |
|---|---|---|---|---|---|---|---|---|---|
| **Property: Serenity Residences** | | | | | | | | | |
| 1-104 | Current | 654.00 | 654.00 | 0.00 | 0.00 | 0.00 | 0.00 | 654.00 | 08/06/2026 01:12 PM rortiz@catalystpropertysolutions:HAP tenant, PTP 08/15 |
| 1-106 | Current | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 08/17/2026 08:31 AM rortiz@catalystpropertysolutions:PTP 08/25 |
| 1-108 | Current - Month To Month | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (46.95) | (46.95) | 08/17/2026 08:31 AM rortiz@catalystpropertysolutions:True credit |
| 1-109 | Current | 757.00 | 757.00 | 0.00 | 0.00 | 0.00 | 0.00 | 757.00 | 08/06/2026 01:12 PM rortiz@catalystpropertysolutions:PTP 08/15 |
| 1-110 | Current | 669.00 | 669.00 | 0.00 | 0.00 | 0.00 | 0.00 | 669.00 | 08/06/2026 01:14 PM rortiz@catalystpropertysolutions:tenant paid through Resman portable; tenant send proof of payment to my email. |
| 1-111 | Current | 673.00 | 673.00 | 0.00 | 0.00 | 0.00 | 0.00 | 673.00 | 08/06/2026 01:46 PM rortiz@catalystpropertysolutions:tenant paid through the Resman, tenant send proof of the receipt. Tenant also has a concession for the month of August 2026 (half rent) |
| 2-201 | Current - Month To Month | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 08/17/2026 08:32 AM rortiz@catalystpropertysolutions:PTP 08/25 |
| 2-203 | Current | (168.37) | (168.37) | 0.00 | 0.00 | 0.00 | 0.00 | (168.37) | 08/17/2026 08:32 AM rortiz@catalystpropertysolutions:true credit |
| 2-204 | Current - Skip | 1,461.58 | 1,461.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,461.58 | 08/17/2026 08:33 AM rortiz@catalystpropertysolutions:skip 07/05/ 2026 |
| 2-205 | Current - Month To Month | 4,064.89 | 4,064.89 | 0.00 | 0.00 | 0.00 | 0.00 | 4,064.89 | 08/06/2026 01:30 PM rortiz@catalystpropertysolutions:HAP tenant. PTP 08/15 |
| 2-206 | Current | 695.00 | 695.00 | 0.00 | 0.00 | 0.00 | 0.00 | 695.00 | 08/10/2026 12:29 PM rortiz@catalystpropertysolutions:tenant has concession 1/2 rent off for the month of August 2026 |
| 2-207 | Current - Month To Month | 720.39 | 720.39 | 0.00 | 0.00 | 0.00 | 0.00 | 720.39 | 08/17/2026 08:34 AM rortiz@catalystpropertysolutions:PTP 08/25 |
| 2-208 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (17.90) | (17.90) | 08/17/2026 08:35 AM rortiz@catalystpropertysolutions:True credit |
| 3-301 | Current - Month To Month | 1,524.84 | 1,524.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,524.84 | |
| 3-303 | Current - Skip | 629.00 | 629.00 | 0.00 | 0.00 | 0.00 | 0.00 | 629.00 | 08/17/2026 08:39 AM rortiz@catalystpropertysolutions:a transfer lives in the unit, he transfer from 1101 07/01/ 2026 |

| Bldg-Unit | Lease Status | Unallocated Charges / Credits | 0-30 Days | 31-60 Days | 61-90 Days | 90+ Days | Pre-Payments | Balance | Last Delinquency Note |
|---|---|---|---|---|---|---|---|---|---|
| 3-304 | Current - Month To Month | 653.00 | 653.00 | 0.00 | 0.00 | 0.00 | 0.00 | 653.00 | 08/10/2026 02:49 PM rortiz@catalystpropertysolutions:still in unit, 30 ntv posted |
| 3-307 | Current - Month To Month | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,241.50) | (1,241.50) | 08/17/2026 08:40 AM rortiz@catalystpropertysolutions:PTP 08/25 tenant has flex |
| 3-309 | Current - Month To Month | 689.00 | 689.00 | 0.00 | 0.00 | 0.00 | 0.00 | 689.00 | 08/06/2026 01:47 PM rortiz@catalystpropertysolutions:Tenant still in unit |
| 3-311 | Current | 669.00 | 669.00 | 0.00 | 0.00 | 0.00 | 0.00 | 669.00 | 08/06/2026 01:49 PM rortiz@catalystpropertysolutions:PTP 8/17 |
| 3-312 | Current | 405.00 | 405.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.00 | 08/17/2026 10:53 AM rortiz@catalystpropertysolutions:PTP 08/25 tenant has flex |
| 4-403 | Current | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 08/06/2026 02:48 PM rortiz@catalystpropertysolutions:tenant should have a credit on her account for renewal August 2026 |
| 4-406 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (8.95) | (8.95) | 08/17/2026 11:00 AM rortiz@catalystpropertysolutions:True credit |
| 4-409 | Current | 671.00 | 671.00 | 0.00 | 0.00 | 0.00 | 0.00 | 671.00 | 08/06/2026 02:57 PM rortiz@catalystpropertysolutions:HAP tenant, paid his portion |
| 4-410 | Current | 899.00 | 899.00 | 0.00 | 0.00 | 0.00 | 0.00 | 899.00 | 08/06/2026 03:02 PM rortiz@catalystpropertysolutions:tenant has a concession for the month of August 2026 free rent only |
| 4-411 | Current | 899.00 | 899.00 | 0.00 | 0.00 | 0.00 | 0.00 | 899.00 | 08/06/2026 03:06 PM rortiz@catalystpropertysolutions:tenant has concession for the month of August 2026 free rent only. |
| 4-412 | Current | 2,942.00 | 2,942.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,942.00 | 08/06/2026 03:09 PM rortiz@catalystpropertysolutions:still in unit |
| 5-502 | Current | 1,128.39 | 1,128.39 | 0.00 | 0.00 | 0.00 | 0.00 | 1,128.39 | 08/06/2026 03:10 PM rortiz@catalystpropertysolutions:HAP tenant. ptp 08/17 |
| 5-503 | Current | 648.00 | 648.00 | 0.00 | 0.00 | 0.00 | 0.00 | 648.00 | 08/06/2026 03:12 PM rortiz@catalystpropertysolutions:HAP tenant,, tenant paid his portion. |
| 5-506 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1.00) | (1.00) | 08/17/2026 08:41 AM rortiz@catalystpropertysolutions:true credit |
| 6-601 | Past - Eviction | 4,165.20 | 4,165.20 | 0.00 | 0.00 | 0.00 | 0.00 | 4,165.20 | |
| 6-603 | Current | 1,500.35 | 1,500.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.35 | 08/06/2026 03:21 PM rortiz@catalystpropertysolutions:HAP tenant, still pending July and August utilities |
| 6-604 | Current | 2,275.04 | 2,275.04 | 0.00 | 0.00 | 0.00 | 0.00 | 2,275.04 | 08/17/2026 08:44 AM rortiz@catalystpropertysolutions:PTP 08/25 he made a payment through RESMAN 07/13/2026 |

| Bldg-Unit | Lease Status | Unallocated Charges / Credits | 0-30 Days | 31-60 Days | 61-90 Days | 90+ Days | Pre-Payments | Balance | Last Delinquency Note |
|---|---|---|---|---|---|---|---|---|---|
| 6-605 | Current | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 08/06/2026 03:25 PM rortiz@catalystpropertysolutions:tenant still in unit |
| 7-703 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (8.95) | (8.95) | 08/17/2026 08:45 AM rortiz@catalystpropertysolutions:True Credit |
| 7-704 | Current - Month To Month | 1,854.83 | 1,854.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,854.83 | 08/06/2026 03:38 PM rortiz@catalystpropertysolutions:tenant had a previous balance of $838 for the month of July and still owes August 2026. |
| 7-705 | Current | 2,985.39 | 2,985.39 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.39 | 08/17/2026 08:46 AM rortiz@catalystpropertysolutions:going to file eviction |
| 7-706 | Current - Month To Month | 3,362.45 | 3,362.45 | 0.00 | 0.00 | 0.00 | 0.00 | 3,362.45 | 08/17/2026 09:03 AM rortiz@catalystpropertysolutions:going to file for eviction |
| 7-707 | Current - Month To Month | 350.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 08/13/2026 04:23 PM rortiz@catalystpropertysolutions:tenants renew the lease, month to month needs to be removed |
| 7-708 | Current | 797.00 | 797.00 | 0.00 | 0.00 | 0.00 | 0.00 | 797.00 | 08/10/2026 02:51 PM rortiz@catalystpropertysolutions:tenant has a concession for the month of August 2026 free rent only |
| 7-710 | Current | 899.00 | 899.00 | 0.00 | 0.00 | 0.00 | 0.00 | 899.00 | 08/07/2026 09:47 AM rortiz@catalystpropertysolutions:tenant has a concession for the month of August free rent only. |
| 7-711 | Current | 890.05 | 890.05 | 0.00 | 0.00 | 0.00 | 0.00 | 890.05 | 08/17/2026 08:46 AM rortiz@catalystpropertysolutions:PTP 08/25 |
| 8-801 | Current | 1,315.00 | 1,315.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,315.00 | 08/17/2026 08:48 AM rortiz@catalystpropertysolutions:tenant paid through RESMAN |
| 8-803 | Current | 1,484.00 | 1,484.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,484.00 | 08/13/2026 09:06 AM rortiz@catalystpropertysolutions:tenant paid through resman |
| 8-806 | Current | 1,986.75 | 1,986.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,986.75 | 08/07/2026 09:59 AM rortiz@catalystpropertysolutions:ptp remaining balance 08/22 |
| 9-901 | Current | (4,635.60) | (4,635.60) | 0.00 | 0.00 | 0.00 | 0.00 | (4,635.60) | 08/07/2026 04:18 PM rortiz@catalystpropertysolutions:tenant has a credit of $5,899.60 in July 2026 |
| 9-903 | Past - Eviction | 3,545.14 | 3,545.14 | 0.00 | 0.00 | 0.00 | 0.00 | 3,545.14 | |
| 9-904 | Current | 1,035.00 | 1,035.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.00 | 08/10/2026 02:52 PM rortiz@catalystpropertysolutions:30 ntv posted |
| 9-905 | Past | 1,784.60 | 1,784.60 | 0.00 | 0.00 | 0.00 | 0.00 | 1,784.60 | |
| 9-906 | Current | 459.00 | 459.00 | 0.00 | 0.00 | 0.00 | 0.00 | 459.00 | 08/07/2026 10:09 AM rortiz@catalystpropertysolutions:tenant is making two payment, tenant is a enroll in flex |
| 10-1002 | Past | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | |

| Bldg-Unit | Lease Status | Unallocated Charges / Credits | 0-30 Days | 31-60 Days | 61-90 Days | 90+ Days | Pre-Payments | Balance | Last Delinquency Note |
|---|---|---|---|---|---|---|---|---|---|
| 10-1004 | Current | 1,529.00 | 1,529.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,529.00 | 08/07/2026 10:11 AM rortiz@catalystpropertysolutions:tenant still in unit, balance due notice posted |
| 10-1005 | Current | 219.69 | 219.69 | 0.00 | 0.00 | 0.00 | 0.00 | 219.69 | 08/17/2026 09:08 AM rortiz@catalystpropertysolutions:PTP 08/25 |
| 11-1102 | Current | 702.48 | 702.48 | 0.00 | 0.00 | 0.00 | 0.00 | 702.48 | 08/17/2026 09:05 AM rortiz@catalystpropertysolutions:tenant paid through RESMAN |
| 11-1103 | Current - Month To Month | 383.55 | 383.55 | 0.00 | 0.00 | 0.00 | 0.00 | 383.55 | 08/17/2026 09:07 AM rortiz@catalystpropertysolutions:PTP 08/20 tenant has flex |
| 11-1108 | Current | 786.00 | 786.00 | 0.00 | 0.00 | 0.00 | 0.00 | 786.00 | 08/07/2026 10:14 AM rortiz@catalystpropertysolutions:tenant still in unit, balance due notice posted |
| 12-1201 | Current - Month To Month | 474.00 | 474.00 | 0.00 | 0.00 | 0.00 | 0.00 | 474.00 | 08/10/2026 03:00 PM rortiz@catalystpropertysolutions:HAP paid her portion |
| 12-1202 | Past | 552.27 | 552.27 | 0.00 | 0.00 | 0.00 | 0.00 | 552.27 | 08/17/2026 09:24 AM rortiz@catalystpropertysolutions:move out 07/10/2026 |
| 12-1204 | Current - Skip, Month To Month | 629.00 | 629.00 | 0.00 | 0.00 | 0.00 | 0.00 | 629.00 | 08/17/2026 09:25 AM rortiz@catalystpropertysolutions:tenant move out 05/31/2026 a new tenant move in 08/3/2026 |
| 12-1205 | Past - Skip | 3,781.10 | 3,781.10 | 0.00 | 0.00 | 0.00 | 0.00 | 3,781.10 | 08/17/2026 09:26 AM rortiz@catalystpropertysolutions:move out 07/05/2026 |
| 12-1207 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (44.00) | (44.00) | 08/17/2026 11:03 AM rortiz@catalystpropertysolutions:PTP 08/17 |
| 12-1208 | Current | 11.05 | 11.05 | 0.00 | 0.00 | 0.00 | 0.00 | 11.05 | 08/17/2026 09:31 AM rortiz@catalystpropertysolutions:PTP 08/25 |
| 13-1301 | Past - Skip | 1,400.60 | 1,400.60 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.60 | 08/17/2026 09:35 AM rortiz@catalystpropertysolutions:move out 07/14/2026 |
| 13-1302 | Current | 2,897.86 | 2,897.86 | 0.00 | 0.00 | 0.00 | 0.00 | 2,897.86 | 08/07/2026 10:16 AM rortiz@catalystpropertysolutions:tenant still has owed the month of July $1239, plus this month. |
| 13-1304 | Current | 5,481.54 | 5,481.54 | 0.00 | 0.00 | 0.00 | 0.00 | 5,481.54 | 08/07/2026 10:17 AM rortiz@catalystpropertysolutions:still in unit, balance due notice posted |
| 13-1306 | Notice | 1,269.00 | 1,269.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,269.00 | 08/10/2026 03:03 PM rortiz@catalystpropertysolutions:30 ntv posted |
| 16-1601 | Current | 2,242.75 | 2,242.75 | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.75 | 08/10/2026 03:02 PM rortiz@catalystpropertysolutions:ptp 8/22 |
| 16-1602 | Current | 619.00 | 619.00 | 0.00 | 0.00 | 0.00 | 0.00 | 619.00 | 08/07/2026 10:19 AM rortiz@catalystpropertysolutions:paid $350 tenant has a concession 2 weeks free for the month of August 2026 |

| Bldg-Unit | Lease Status | Unallocated Charges / Credits | 0-30 Days | 31-60 Days | 61-90 Days | 90+ Days | Pre-Payments | Balance | Last Delinquency Note |
|---|---|---|---|---|---|---|---|---|---|
| 16-1603 | Current - Month To Month | 950.59 | 950.59 | 0.00 | 0.00 | 0.00 | 0.00 | 950.59 | 08/07/2026 10:20 AM rortiz@catalystpropertysolutions:HAP tenant, tenant paid her potion of the rent. |
| 17-1702 | Current - Month To Month | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 | 08/07/2026 10:20 AM rortiz@catalystpropertysolutions:balance due notice posted |
| 17-1704 | Current | 829.00 | 829.00 | 0.00 | 0.00 | 0.00 | 0.00 | 829.00 | 08/07/2026 10:22 AM rortiz@catalystpropertysolutions:balance due notice posted |
| 17-1706 | Current | 165.95 | 165.95 | 0.00 | 0.00 | 0.00 | 0.00 | 165.95 | 08/14/2026 04:33 PM rortiz@catalystpropertysolutions:tenant has a lease he in not month to month |
| 17-1708 | Current | 2,335.62 | 2,335.62 | 0.00 | 0.00 | 0.00 | 0.00 | 2,335.62 | 08/07/2026 10:25 AM rortiz@catalystpropertysolutions:tenant still owes July rent and now August rent, balance due notice |
| 17-1709 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1.00) | (1.00) | 08/17/2026 09:44 AM rortiz@catalystpropertysolutions:True credit |
| 17-1710 | Past - Skip | 1,486.18 | 1,486.18 | 0.00 | 0.00 | 0.00 | 0.00 | 1,486.18 | 08/17/2026 09:51 AM rortiz@catalystpropertysolutions:move out 07/01/2026 |
| 17-1712 | Notice | 654.00 | 654.00 | 0.00 | 0.00 | 0.00 | 0.00 | 654.00 | 08/10/2026 03:05 PM rortiz@catalystpropertysolutions:tenant has a concession for the month of August 2026 free rent only |
| 18-1802 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (285.00) | (285.00) | 08/17/2026 09:52 AM rortiz@catalystpropertysolutions:True credit |
| 18-1803 | Current | 439.00 | 439.00 | 0.00 | 0.00 | 0.00 | 0.00 | 439.00 | 08/10/2026 03:06 PM rortiz@catalystpropertysolutions:flex |
| 18-1804 | Current | 2,474.79 | 2,474.79 | 0.00 | 0.00 | 0.00 | 0.00 | 2,474.79 | 08/07/2026 10:24 AM rortiz@catalystpropertysolutions:tenant owes June, July and August rent, going to file for eviction |
| 18-1805 | Current | 473.00 | 473.00 | 0.00 | 0.00 | 0.00 | 0.00 | 473.00 | 08/17/2026 09:58 AM rortiz@catalystpropertysolutions:PTP 80/22 tenant has flex |
| 18-1807 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (50.00) | (50.00) | 08/17/2026 10:08 AM rortiz@catalystpropertysolutions:true credit |
| 18-1808 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (25.00) | (25.00) | 08/17/2026 10:11 AM rortiz@catalystpropertysolutions:true credit |
| 19-1906 | Current | 1,893.55 | 1,893.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,893.55 | 08/07/2026 10:26 AM rortiz@catalystpropertysolutions:tenant stills owe July rent now August, balance due notice posted |
| 19-1907 | Current | 1,071.37 | 1,071.37 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.37 | 08/17/2026 10:11 AM rortiz@catalystpropertysolutions:PTP 08/25 |
| 19-1908 | Current - Month To Month | 3,024.08 | 3,024.08 | 0.00 | 0.00 | 0.00 | 0.00 | 3,024.08 | 08/07/2026 10:28 AM rortiz@catalystpropertysolutions:tenant still has past due balance from July and now August 2026, |

| Bldg-Unit | Lease Status | Unallocated Charges / Credits | 0-30 Days | 31-60 Days | 61-90 Days | 90+ Days | Pre-Payments | Balance | Last Delinquency Note |
|---|---|---|---|---|---|---|---|---|---|
| 20-2001 | Current | 1,294.20 | 1,294.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,294.20 | 08/17/2026 04:00 PM rortiz@catalystpropertysolutions:tenant paid through Resman |
| 20-2007 | Current | 1,717.72 | 1,717.72 | 0.00 | 0.00 | 0.00 | 0.00 | 1,717.72 | 08/10/2026 03:08 PM rortiz@catalystpropertysolutions:30 NTV posted |
| 20-2009 | Current | 996.01 | 996.01 | 0.00 | 0.00 | 0.00 | 0.00 | 996.01 | 08/07/2026 10:28 AM rortiz@catalystpropertysolutions:ptp 08/22 |
| 20-2011 | Current | 472.50 | 472.50 | 0.00 | 0.00 | 0.00 | 0.00 | 472.50 | 08/10/2026 03:09 PM rortiz@catalystpropertysolutions:flex |
| 21-2101 | Current | 505.00 | 505.00 | 0.00 | 0.00 | 0.00 | 0.00 | 505.00 | 08/13/2026 03:14 PM rortiz@catalystpropertysolutions:tenant has a concession half rent for the month of August 2026 |
| 21-2102 | Current | 846.00 | 846.00 | 0.00 | 0.00 | 0.00 | 0.00 | 846.00 | 08/19/2026 04:21 PM rortiz@catalystpropertysolutions:tenant paid through RESMAN |
| 21-2103 | Current - Month To Month | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (17.90) | (17.90) | 08/17/2026 10:12 AM rortiz@catalystpropertysolutions:True credit |
| 21-2105 | Current | 829.00 | 829.00 | 0.00 | 0.00 | 0.00 | 0.00 | 829.00 | 08/07/2026 10:30 AM rortiz@catalystpropertysolutions:balance due notice posted |
| 21-2106 | Current | 802.00 | 802.00 | 0.00 | 0.00 | 0.00 | 0.00 | 802.00 | 08/17/2026 11:06 AM rortiz@catalystpropertysolutions:PTP 08/25 |
| 21-2108 | Past - Eviction | 1,362.00 | 1,362.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,362.00 | |
| 21-2109 | Current | 692.00 | 692.00 | 0.00 | 0.00 | 0.00 | 0.00 | 692.00 | 08/10/2026 03:12 PM rortiz@catalystpropertysolutions:tenant has a concession half rent for the month of August 2026 |
| 21-2110 | Current | 742.00 | 742.00 | 0.00 | 0.00 | 0.00 | 0.00 | 742.00 | 08/07/2026 10:32 AM rortiz@catalystpropertysolutions:tenant has a concession for the month of August 2026 free rent only |
| 21-2111 | Current | 1,665.44 | 1,665.44 | 0.00 | 0.00 | 0.00 | 0.00 | 1,665.44 | 08/17/2026 11:06 AM rortiz@catalystpropertysolutions:PTP 08/25 |
| 21-2113 | Current - Month To Month | 892.00 | 892.00 | 0.00 | 0.00 | 0.00 | 0.00 | 892.00 | 08/10/2026 03:27 PM rortiz@catalystpropertysolutions:30 ntv posted |
| 21-2114 | Current | 692.00 | 692.00 | 0.00 | 0.00 | 0.00 | 0.00 | 692.00 | 08/05/2026 10:37 AM rortiz@catalystpropertysolutions:tenant has a concession for the month of August 2026 free rent only |
| 22-2201 | Past - Eviction | 3,348.36 | 3,348.36 | 0.00 | 0.00 | 0.00 | 0.00 | 3,348.36 | 08/17/2026 10:13 AM rortiz@catalystpropertysolutions:file for eviction court date was July 22, 2026 tenant move out 07/31/2026 |
| 22-2203 | Current | 802.00 | 802.00 | 0.00 | 0.00 | 0.00 | 0.00 | 802.00 | 08/07/2026 10:32 AM rortiz@catalystpropertysolutions:balance due notice posted |

| Bldg-Unit | Lease Status | Unallocated Charges / Credits | 0-30 Days | 31-60 Days | 61-90 Days | 90+ Days | Pre-Payments | Balance | Last Delinquency Note |
|---|---|---|---|---|---|---|---|---|---|
| 22-2205 | Notice | 852.00 | 852.00 | 0.00 | 0.00 | 0.00 | 0.00 | 852.00 | 08/24/2026 01:03 PM serenity_mgr@catalystpropertysolutions:Correction to previous note resident was deceased in apartment. |
| 22-2207 | Current | (8.28) | (8.28) | 0.00 | 0.00 | 0.00 | (21.04) | (29.32) | 08/17/2026 10:16 AM rortiz@catalystpropertysolutions:true credit |
| 22-2209 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (22.00) | (22.00) | 08/17/2026 10:17 AM rortiz@catalystpropertysolutions:PTP 08/25 |
| 22-2210 | Current | 815.80 | 815.80 | 0.00 | 0.00 | 0.00 | 0.00 | 815.80 | 08/17/2026 11:10 AM rortiz@catalystpropertysolutions:PTP 08/25 |
| 23-2302 | Current | 741.00 | 741.00 | 0.00 | 0.00 | 0.00 | 0.00 | 741.00 | 08/07/2026 10:34 AM rortiz@catalystpropertysolutions:tenant paid through RESMAN |
| 23-2306 | Current - Month To Month | 720.00 | 720.00 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 08/07/2026 10:35 AM rortiz@catalystpropertysolutions:balance due posted |
| 23-2309 | Current | 821.47 | 821.47 | 0.00 | 0.00 | 0.00 | 0.00 | 821.47 | 08/17/2026 10:18 AM rortiz@catalystpropertysolutions:tenant paid through RESMAN |
| 23-2315 | Current | 750.00 | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 08/10/2026 04:01 PM rortiz@catalystpropertysolutions:tenant has a concession for the month of August 2026 free rent only |
| 23-2316 | Current - Month To Month | 718.00 | 718.00 | 0.00 | 0.00 | 0.00 | 0.00 | 718.00 | 08/07/2026 10:40 AM rortiz@catalystpropertysolutions:balance due notice |
| 23-2318 | Current - Month To Month | 48.00 | 48.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48.00 | 08/10/2026 04:00 PM rortiz@catalystpropertysolutions:has flex |
| 24-2403 | Current | 698.00 | 698.00 | 0.00 | 0.00 | 0.00 | 0.00 | 698.00 | 08/10/2026 04:11 PM rortiz@catalystpropertysolutions:tenant has a concession 1/2 rent for the month of August |
| 24-2404 | Current - Month To Month | 3,249.34 | 3,249.34 | 0.00 | 0.00 | 0.00 | 0.00 | 3,249.34 | 08/10/2026 04:11 PM rortiz@catalystpropertysolutions:going to file for eviction |
| 24-2406 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.03) | (0.03) | 08/17/2026 10:25 AM rortiz@catalystpropertysolutions:True credit |
| 24-2414 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (190.00) | (190.00) | 08/17/2026 10:18 AM rortiz@catalystpropertysolutions:True Credit |
| 25-2501 | Past - Skip | 967.30 | 967.30 | 0.00 | 0.00 | 0.00 | 0.00 | 967.30 | 08/06/2026 04:14 PM rortiz@catalystpropertysolutions:tenant is an employee he paid his portion |
| 25-2502 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.07) | (0.07) | 08/17/2026 11:11 AM rortiz@catalystpropertysolutions:Tue credit |
| 25-2503 | Current | 1,046.00 | 1,046.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,046.00 | 08/10/2026 04:13 PM rortiz@catalystpropertysolutions:paid through Resman |
| 25-2504 | Current | 739.00 | 739.00 | 0.00 | 0.00 | 0.00 | 0.00 | 739.00 | 08/17/2026 10:31 AM rortiz@catalystpropertysolutions:tenant has a concession, move in special 12 weeks free, August 2026 free rent only |

| Bldg-Unit | Lease Status | Unallocated Charges / Credits | 0-30 Days | 31-60 Days | 61-90 Days | 90+ Days | Pre-Payments | Balance | Last Delinquency Note |
|---|---|---|---|---|---|---|---|---|---|
| 25-2505 | Current | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 08/17/2026 10:31 AM rortiz@catalystpropertysolutions:PTP 08/25 |
| 25-2507 | Current | 835.00 | 835.00 | 0.00 | 0.00 | 0.00 | 0.00 | 835.00 | 08/06/2026 03:33 PM rortiz@catalystpropertysolutions:tenant has concession move in special free rent only for the month of August 2026 |
| 25-2508 | Current | 996.01 | 996.01 | 0.00 | 0.00 | 0.00 | 0.00 | 996.01 | 08/10/2026 04:14 PM rortiz@catalystpropertysolutions:paid through Resman |
| 25-2509 | Current | 827.00 | 827.00 | 0.00 | 0.00 | 0.00 | 0.00 | 827.00 | 08/10/2026 04:23 PM rortiz@catalystpropertysolutions:tenant has a concession for the month of August 2026 free rent only |
| 26-2602 | Current | 1,101.80 | 1,101.80 | 0.00 | 0.00 | 0.00 | 0.00 | 1,101.80 | 08/10/2026 04:24 PM rortiz@catalystpropertysolutions:HAP paid her portion |
| 26-2604 | Current | 0.40 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 08/17/2026 10:32 AM rortiz@catalystpropertysolutions:ptp 08/31 |
| 26-2606 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (106.66) | (106.66) | 08/17/2026 10:33 AM rortiz@catalystpropertysolutions:True credit |
| 26-2607 | Current | 483.50 | 483.50 | 0.00 | 0.00 | 0.00 | 0.00 | 483.50 | 08/17/2026 10:34 AM rortiz@catalystpropertysolutions:PTP 08/22 tenant has flex |
| 26-2608 | Current - Month To Month | 854.00 | 854.00 | 0.00 | 0.00 | 0.00 | 0.00 | 854.00 | 08/10/2026 03:46 PM rortiz@catalystpropertysolutions:tenant paid through Resman |
| 27-2701 | Current - Month To Month | 547.94 | 547.94 | 0.00 | 0.00 | 0.00 | 0.00 | 547.94 | 08/17/2026 10:35 AM rortiz@catalystpropertysolutions:PTP 08/20 |
| 27-2702 | Current | 241.03 | 241.03 | 0.00 | 0.00 | 0.00 | 0.00 | 241.03 | 08/17/2026 10:35 AM rortiz@catalystpropertysolutions:PTP 08/25 |
| 27-2706 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1.00) | (1.00) | 08/17/2026 10:39 AM rortiz@catalystpropertysolutions:true credit |
| 27-2707 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (24.00) | (24.00) | 08/17/2026 10:39 AM rortiz@catalystpropertysolutions:true credit |
| 27-2708 | Past | 248.09 | 248.09 | 0.00 | 0.00 | 0.00 | 0.00 | 248.09 | |
| 27-2709 | Current - Month To Month | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (20.00) | (20.00) | 08/17/2026 10:40 AM rortiz@catalystpropertysolutions:true credit |
| 27-2710 | Current | 774.00 | 774.00 | 0.00 | 0.00 | 0.00 | 0.00 | 774.00 | 08/17/2026 10:41 AM rortiz@catalystpropertysolutions:PTP 08/25 |
| 27-2711 | Current | 336.00 | 336.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.00 | 08/14/2026 12:59 PM rortiz@catalystpropertysolutions:tenant has move in special half rent for the month of August 2026 |
| 27-2713 | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (8.95) | (8.95) | 08/17/2026 10:44 AM rortiz@catalystpropertysolutions:True credit |
| | **Serenity Residences Total:** | **125,984.57** | **125,984.57** | **0.00** | **0.00** | **0.00** | **(2,141.90)** | **123,842.67** | |

# GL Details - Serenity Residences

Serenity Residences
Accrual Basis
Aug 2026

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Property: Serenity Residences** | | | | | | | | | | | | |
| **GL Account: 100510: Serenity Operating Account** | | | | | | | | | | | | |
| 100510 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 100510 | 07/31/2026 | 08/10/2026 | 08/2026 | JE #5725 - Serenity Funding - 7-31-26 | General Journal Entry | Serenity Funding - 7-31-26 | | | | 320,000.00 | 0.00 | 320,000.00 |
| 100510 | 08/03/2026 | 08/03/2026 | 08/2026 | Deposit #5111 | AR Deposit | | | | | 0.00 | 0.00 | 320,000.00 |
| 100510 | 08/04/2026 | 08/04/2026 | 08/2026 | Deposit #5130 | AR Deposit | | | | | 38,591.98 | 0.00 | 358,591.98 |
| 100510 | 08/04/2026 | 08/04/2026 | 08/2026 | Deposit #5154 | AR Deposit | | | | | 6,873.95 | 0.00 | 365,465.93 |
| 100510 | 08/04/2026 | 08/04/2026 | 08/2026 | Check #1001 | Vendor Payment | | | Arturo Vallejo | | 0.00 | (144.00) | 365,321.93 |
| 100510 | 08/04/2026 | 08/04/2026 | 08/2026 | Check #1002 | Vendor Payment | | | Juany Flores | | 0.00 | (125.00) | 365,196.93 |
| 100510 | 08/04/2026 | 08/04/2026 | 08/2026 | Check #1003 | Vendor Payment | | | Arturo Vallejo | | 0.00 | (144.00) | 365,052.93 |
| 100510 | 08/04/2026 | 08/04/2026 | 08/2026 | Check #1004 | Vendor Payment | | | Juany Flores | | 0.00 | (125.00) | 364,927.93 |
| 100510 | 08/04/2026 | 08/04/2026 | 08/2026 | Check #1001 - Reversal | Vendor Payment Reversal | | | Arturo Vallejo | | 144.00 | 0.00 | 365,071.93 |
| 100510 | 08/04/2026 | 08/04/2026 | 08/2026 | Check #1002 - Reversal | Vendor Payment Reversal | | | Juany Flores | | 125.00 | 0.00 | 365,196.93 |
| 100510 | 08/05/2026 | 08/05/2026 | 08/2026 | Deposit #5172 | AR Deposit | | | | | 700.00 | 0.00 | 365,896.93 |
| 100510 | 08/06/2026 | 08/10/2026 | 08/2026 | Payment #Bank Transfer 9am-1 | Vendor Payment | | | San Antonio Water System | | 0.00 | (76,908.58) | 219,701.90 |
| 100510 | 08/06/2026 | 08/10/2026 | 08/2026 | Payment #Bank Transfer 9am-1 | Vendor Payment | | | San Antonio Water System | | 0.00 | (69,286.45) | 296,610.48 |
| 100510 | 08/06/2026 | 08/10/2026 | 08/2026 | Payment #Bank Transfer 9am-1 | Vendor Payment | | | San Antonio Water System | | 0.00 | (61,028.95) | 158,672.95 |
| 100510 | 08/07/2026 | 08/07/2026 | 08/2026 | Deposit #5197 | AR Deposit | | | | | 10,298.01 | 0.00 | 168,970.96 |
| 100510 | 08/07/2026 | 08/07/2026 | 08/2026 | Check #1005 | Vendor Payment | | | MD Gilbert LLC | | 0.00 | (225.00) | 168,745.96 |
| 100510 | 08/07/2026 | 08/07/2026 | 08/2026 | Check #1006 | Vendor Payment | | | Waste Management | | 0.00 | (7,097.47) | 161,648.49 |
| 100510 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Blue Marlin Maintenance & Services | | 0.00 | (12,390.50) | 149,257.99 |
| 100510 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Catalyst Property Solutions Corporate | | 0.00 | (7,000.00) | 124,844.91 |
| 100510 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Catalyst Property Solutions - Payroll | | 0.00 | (17,113.08) | 131,844.91 |
| 100510 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Paula Forshee | | 0.00 | (300.00) | 148,957.99 |
| 100510 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Blue Marlin Maintenance & Services | | 0.00 | (4,200.81) | 118,685.46 |
| 100510 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Catalyst Property Solutions | | 0.00 | (1,458.64) | 122,886.27 |
| 100510 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Catalyst Property Solutions Corporate | | 0.00 | (500.00) | 124,344.91 |
| 100510 | 08/10/2026 | 08/10/2026 | 08/2026 | Deposit #5217 | AR Deposit | | | | | 7,639.50 | 0.00 | 126,324.96 |
| 100510 | 08/10/2026 | 08/10/2026 | 08/2026 | Payment #ACH | Vendor Payment | | | Waste Management | | 0.00 | (1,119.60) | 125,205.36 |
| 100510 | 08/11/2026 | 08/11/2026 | 08/2026 | JE #5731 - Serenity Funding - 8-11-26 | General Journal Entry | Serenity Funding - 8-11-26 | | | | 117,000.00 | 0.00 | 242,205.36 |
| 100510 | 08/11/2026 | 08/11/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Catalyst Property Solutions - Payroll | | 0.00 | (18,788.41) | 223,416.95 |
| 100510 | 08/12/2026 | 08/12/2026 | 08/2026 | Deposit #5283 | AR Deposit | | | | | 2,406.00 | 0.00 | 225,822.95 |
| 100510 | 08/13/2026 | 08/13/2026 | 08/2026 | Deposit #5297 | AR Deposit | | | | | 1,580.00 | 0.00 | 227,402.95 |
| 100510 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #ACH | Vendor Payment | | | San Antonio Water System | | 0.00 | (96,928.21) | 130,474.74 |
| 100510 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Blue Marlin Maintenance & Services | | 0.00 | (4,424.01) | 82,301.96 |
| 100510 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Catalyst Property Solutions | | 0.00 | (1,800.00) | 128,674.74 |
| 100510 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Blue Marlin Maintenance & Services | | 0.00 | (41,948.77) | 86,725.97 |
| 100510 | 08/14/2026 | 08/14/2026 | 08/2026 | Deposit #5320 | AR Deposit | | | | | 3,950.00 | 0.00 | 86,251.96 |
| 100510 | 08/18/2026 | 08/18/2026 | 08/2026 | Deposit #5364 | AR Deposit | | | | | 718.00 | 0.00 | 86,969.96 |
| 100510 | 08/18/2026 | 08/18/2026 | 08/2026 | Deposit #5369 | AR Deposit | | | | | 898.00 | 0.00 | 87,867.96 |
| 100510 | 08/18/2026 | 08/19/2026 | 08/2026 | JE #5803 - Waste Management August-SER | General Journal Entry | do not have invoice, waiting for RM to obtain | | | | 0.00 | (3,075.79) | 84,792.17 |
| 100510 | 08/19/2026 | 08/19/2026 | 08/2026 | Deposit #5375 | AR Deposit | | | | | 689.00 | 0.00 | 85,481.17 |
| 100510 | 08/20/2026 | 08/20/2026 | 08/2026 | Deposit #5388 | AR Deposit | | | | | 1,524.03 | 0.00 | 87,005.20 |
| 100510 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Blue Marlin Maintenance & Services | | 0.00 | (390.00) | 86,615.20 |
| 100510 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | Blue Marlin Maintenance & Services | | 0.00 | (56,914.13) | 29,701.07 |
| 100510 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | | | American Express paid by Catalyst | | 0.00 | (640.80) | 29,060.27 |
| 100510 | 08/21/2026 | 08/21/2026 | 08/2026 | Deposit #5410 | AR Deposit | | | | | 1,000.00 | 0.00 | 30,060.27 |
| | | | | | | | | 100510: Serenity Operating Account: | 30,060.27 | 514,137.47 | (484,077.20) | 30,060.27 |
| **GL Account: 110110: Petty Cash** | | | | | | | | | | | | |
| 110110 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110110 | 07/30/2026 | 08/04/2026 | 08/2026 | Inv #PF-PC Serenity 7.30.26 | Invoice | Petty Cash paid to Tamm Chastan | | Paula Forshee | | 300.00 | 0.00 | 300.00 |
| | | | | | | | | 110110: Petty Cash: | 300.00 | 300.00 | 0.00 | 300.00 |

**GL Account: 110120: Undeposited Funds**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110120 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 110120 | 07/30/2026 | 07/30/2026 | 08/2026 | Payment (Transaction #82807433) | AR Payment | | 8-806 | Garcia, Alec | | 700.00 | 0.00 | 700.00 |
| 110120 | 08/01/2026 | 08/01/2026 | 08/2026 | Payment (Transaction #83101015) | AR Payment | Flex Payment flex_id=2769099 | 19-1905 | Hinkson, Karyn | | 742.00 | 0.00 | 1,442.00 |
| 110120 | 08/01/2026 | 08/01/2026 | 08/2026 | Payment (Transaction #83113602) | AR Payment | Flex Payment flex_id=2775512 | 22-2212 | Ibrahim, Ali | | 764.00 | 0.00 | 2,206.00 |
| 110120 | 08/01/2026 | 08/01/2026 | 08/2026 | Payment (Transaction #83177334) | AR Payment | | 18-1802 | Morales, Natalie | | 914.00 | 0.00 | 3,120.00 |
| 110120 | 08/01/2026 | 08/01/2026 | 08/2026 | Payment (Transaction #83234316) | AR Payment | Flex Payment flex_id=2806671 | 2-202 | Garzes, Elijah | | 629.00 | 0.00 | 3,749.00 |
| 110120 | 08/01/2026 | 08/01/2026 | 08/2026 | Payment (Transaction #83268168) | AR Payment | | 3-310 | Nebgen, Lawrence | | 932.00 | 0.00 | 4,681.00 |
| 110120 | 08/01/2026 | 08/01/2026 | 08/2026 | Payment (Transaction #83278744) | AR Payment | | 2-203 | Greene, Caleb | | 908.00 | 0.00 | 5,589.00 |
| 110120 | 08/02/2026 | 08/02/2026 | 08/2026 | Payment (Transaction #83411459) | AR Payment | Flex Payment flex_id=2827624 | 7-702 | Laureano, Javier | | 724.00 | 0.00 | 6,313.00 |
| 110120 | 08/02/2026 | 08/02/2026 | 08/2026 | Payment (Transaction #83430960) | AR Payment | Flex Payment flex_id=2829382 | 16-1606 | Hernandez, Valerie | | 1,492.00 | 0.00 | 7,805.00 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83491283) | AR Payment | | 5-506 | Hinojosa, Rose | | 680.00 | 0.00 | 8,485.00 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83492074) | AR Payment | | 3-305 | McClane, Michelle | | 475.00 | 0.00 | 8,960.00 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83492463) | AR Payment | | 24-2406 | Spencer, Keshawntay | | 791.50 | 0.00 | 9,751.50 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83494601) | AR Payment | | 25-2501 | Serrada, Andry | | 645.00 | 0.00 | 10,396.50 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83496575) | AR Payment | | 24-2414 | Shipu, Mohammad | | 500.00 | 0.00 | 10,896.50 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83496900) | AR Payment | | 24-2414 | Shipu, Mohammad | | 500.00 | 0.00 | 11,396.50 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83500375) | AR Payment | | 3-307 | Rideau, Brittany | | 1,000.00 | 0.00 | 12,396.50 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83502122) | AR Payment | | 3-307 | Rideau, Brittany | | 200.00 | 0.00 | 12,596.50 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83506956) | AR Payment | | 7-707 | Moreno, Diego | | 728.00 | 0.00 | 13,324.50 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83507884) | AR Payment | | 23-2308 | Rios, Mario | | 819.00 | 0.00 | 14,143.50 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83509274) | AR Payment | Flex Payment flex_id=2836861 | 25-2505 | Ngaima, Betty | | 996.01 | 0.00 | 15,139.51 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83509883) | AR Payment | | 2-207 | Gomez, Jennifer | | 762.50 | 0.00 | 15,902.01 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83510371) | AR Payment | | 21-2101 | Delarosa, Ramon | | 961.84 | 0.00 | 16,863.85 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83510678) | AR Payment | | 12-1207 | Williams, Hilly | | 960.00 | 0.00 | 17,823.85 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83511399) | AR Payment | | 5-502 | Contreras, Angelina | | 53.00 | 0.00 | 17,876.85 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83511687) | AR Payment | | 13-1301 | Leon, Christopher | | 274.00 | 0.00 | 18,150.85 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83513679) | AR Payment | | 7-706 | Paez, Tommy | | 500.00 | 0.00 | 18,650.85 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83513830) | AR Payment | | 7-706 | Paez, Tommy | | 760.00 | 0.00 | 19,410.85 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83524445) | AR Payment | | 27-2709 | Croft, Kendall | | 712.00 | 0.00 | 20,122.85 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83524885) | AR Payment | | 12-1201 | Torres, Elena | | 178.00 | 0.00 | 20,300.85 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83527234) | AR Payment | | 4-406 | Evins, Scot | | 893.95 | 0.00 | 21,194.80 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83527776) | AR Payment | | 27-2701 | Ramirez Jr, Urbino | | 483.00 | 0.00 | 21,677.80 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83528688) | AR Payment | | 25-2509 | Hammond, Makenzie | | 20.00 | 0.00 | 21,697.80 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83529318) | AR Payment | | 11-1107 | Quintanilla, Gloria | | 20.00 | 0.00 | 21,717.80 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83530699) | AR Payment | | 25-2502 | Miller, Mark | | 979.00 | 0.00 | 22,696.80 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83531256) | AR Payment | | 21-2114 | Orozco, Gabriela | | 20.00 | 0.00 | 22,716.80 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83532069) | AR Payment | | 16-1602 | Gonzales, Desiree | | 350.00 | 0.00 | 23,066.80 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83534246) | AR Payment | | 24-2405 | Garcia, Adan | | 801.00 | 0.00 | 23,867.80 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83538077) | AR Payment | | 27-2713 | Flores Hipolito, Manuel | | 739.95 | 0.00 | 24,607.75 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83541861) | AR Payment | | 24-2401 | Kelsheimer, Stephen | | 784.00 | 0.00 | 25,391.75 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83542563) | AR Payment | | 2-208 | Trevino, Alyssa | | 890.90 | 0.00 | 26,282.65 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83542698) | AR Payment | | 4-401 | Nembhard, Sonya | | 899.00 | 0.00 | 27,181.65 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83543953) | AR Payment | | 18-1807 | Richardson, Kevin | | 1,000.00 | 0.00 | 28,181.65 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83543987) | AR Payment | | 18-1807 | Richardson, Kevin | | 230.00 | 0.00 | 28,411.65 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83544353) | AR Payment | | 27-2707 | Flores, Edward | | 796.00 | 0.00 | 29,207.65 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83545240) | AR Payment | | 27-2702 | Brown, Zaccheaus | | 850.00 | 0.00 | 30,057.65 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83545532) | AR Payment | | 1-106 | Vasquez, Jonathan Charles | | 855.00 | 0.00 | 30,912.65 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83546706) | AR Payment | | 19-1907 | Arciniega, Brenda | | 3,500.00 | 0.00 | 34,412.65 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83571636) | AR Payment | Reversal of transaction ID:83509883 - entered incorrect amount | 2-207 | Gomez, Jennifer | | 0.00 | (762.50) | 33,650.15 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Deposit #5111 | AR Deposit | | | | | 0.00 | 0.00 | 33,650.15 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83571674) | AR Payment | | 2-207 | Gomez, Jennifer | | 762.30 | 0.00 | 34,412.45 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83572496) | AR Payment | | 22-2209 | Flores, Hector | | 768.00 | 0.00 | 35,180.45 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83581988) | AR Payment | | 7-712 | Cordon, Fabiana | | 669.00 | 0.00 | 35,849.45 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83595112) | AR Payment | | 23-2318 | Hunt, Elijah | | 365.00 | 0.00 | 36,214.45 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83617759) | AR Payment | | 13-1305 | Fraser, Michael | | 620.00 | 0.00 | 36,834.45 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83618260) | AR Payment | | 12-1208 | Garza, Michael | | 785.69 | 0.00 | 37,620.14 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83619376) | AR Payment | | 11-1103 | Regalado, Alexander | | 445.00 | 0.00 | 38,065.14 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83620450) | AR Payment | | 18-1808 | Singleton, Clifford | | 857.00 | 0.00 | 38,922.14 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83620565) | AR Payment | | 4-403 | Zorola, Elissa | | 662.00 | 0.00 | 39,584.14 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83620777) | AR Payment | | 22-2210 | Ruiz, Cleyber | | 720.00 | 0.00 | 40,304.14 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83621334) | AR Payment | | 26-2604 | Silva Montes, Roberto | | 718.00 | 0.00 | 41,022.14 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83621923) | AR Payment | | 17-1709 | Arteaga, Ofelina | | 875.00 | 0.00 | 41,897.14 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83622157) | AR Payment | | 27-2706 | Morado, Christopher | | 797.00 | 0.00 | 42,694.14 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83622465) | AR Payment | | 21-2103 | Jacas Leyva, Alejandro | | 753.90 | 0.00 | 43,448.04 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83623984) | AR Payment | | 27-2712 | Cruz, Itza | | 735.00 | 0.00 | 44,183.04 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83624275) | AR Payment | | 11-1106 | Farrar, Terri | | 870.00 | 0.00 | 45,053.04 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83624419) | AR Payment | | 3-312 | Scott, Robert | | 414.00 | 0.00 | 45,467.04 |
| 110120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83624605) | AR Payment | | 26-2607 | Jimenez, Angelina | | 483.50 | 0.00 | 45,950.54 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83688766) | AR Payment | | 11-1104 | Marquez, Martha | | 835.00 | 0.00 | 46,785.54 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83691501) | AR Payment | | 11-1106 | Farrar, Terri | | 4.00 | 0.00 | 46,789.54 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83691990) | AR Payment | | 20-2011 | Garcia, Ashley | | 472.50 | 0.00 | 47,262.04 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83696379) | AR Payment | | 7-703 | McKnight, Gregory | | 958.95 | 0.00 | 48,220.99 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83696507) | AR Payment | | 2-207 | Gomez, Jennifer | | 553.00 | 0.00 | 48,773.99 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Deposit #5130 | AR Deposit | | | | | 0.00 | (38,591.98) | 10,182.01 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83754541) | AR Payment | | 9-902 | Medina, Gerardo | | 1,517.00 | 0.00 | 11,699.01 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83787983) | AR Payment | Flex Payment flex_id=2858151 | 3-308 | Fuentes, Rosa | | 816.00 | 0.00 | 12,515.01 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83792646) | AR Payment | | 26-2602 | Young, Tecola | | 228.00 | 0.00 | 12,743.01 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83792933) | AR Payment | | 23-2317 | Roach, Maria | | 731.00 | 0.00 | 13,474.01 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83793274) | AR Payment | | 25-2507 | Llido, Jerson | | 20.00 | 0.00 | 13,494.01 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83793562) | AR Payment | | 7-710 | Broce, Rouie | | 20.00 | 0.00 | 13,514.01 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83794139) | AR Payment | | 4-411 | Glimada, Jonnamil | | 20.00 | 0.00 | 13,534.01 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83794320) | AR Payment | | 4-410 | LLC 410, Powerhome America | | 20.00 | 0.00 | 13,554.01 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83795352) | AR Payment | | 7-708 | Pineda Sugay, Erickson | | 20.00 | 0.00 | 13,574.01 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83795664) | AR Payment | | 22-2211 | Vidaurri, Jacob | | 983.00 | 0.00 | 14,557.01 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83795735) | AR Payment | | 5-503 | Dehaan, Stephen | | 719.00 | 0.00 | 15,276.01 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83796095) | AR Payment | | 21-2104 | Chia, Jesus | | 712.00 | 0.00 | 15,988.01 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83796602) | AR Payment | | 1-108 | Campos, Munega | | 1,085.95 | 0.00 | 17,073.96 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83796794) | AR Payment | | 10-1005 | Ngoyi, Belmondo | | 284.00 | 0.00 | 17,357.96 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83796872) | AR Payment | | 10-1005 | Ngoyi, Belmondo | | 1,000.00 | 0.00 | 18,357.96 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83797472) | AR Payment | | 7-701 | Montalvo, Daelynna | | 713.00 | 0.00 | 19,070.96 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83797603) | AR Payment | | 23-2315 | Samuels, Donna | | 20.00 | 0.00 | 19,090.96 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83797788) | AR Payment | | 16-1603 | Robinson, Chantric | | 298.00 | 0.00 | 19,388.96 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Deposit #5154 | AR Deposit | | | | | 0.00 | (6,873.95) | 12,515.01 |
| 110120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83814935) | AR Payment | | 2-201 | Calderon, Nahum | | 889.00 | 0.00 | 13,404.01 |
| 110120 | 08/05/2026 | 08/05/2026 | 08/2026 | Deposit #5172 | AR Deposit | | | | | 0.00 | (700.00) | 12,704.01 |
| 110120 | 08/05/2026 | 08/05/2026 | 08/2026 | Payment (Transaction #83977135) | AR Payment | | 18-1805 | Sanchez, Anastacio | | 400.00 | 0.00 | 13,104.01 |
| 110120 | 08/05/2026 | 08/05/2026 | 08/2026 | Payment (Transaction #83977243) | AR Payment | | 4-409 | Cooks, Roy | | 126.00 | 0.00 | 13,230.01 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110120 | 08/05/2026 | 08/05/2026 | 08/2026 | Payment (Transaction #83977352) | AR Payment | | 25-2504 | Fassett, Maria | | 20.00 | 0.00 | 13,250.01 |
| 110120 | 08/05/2026 | 08/05/2026 | 08/2026 | Payment (Transaction #83977522) | AR Payment | | 9-906 | Quintana, Kevin | | 800.00 | 0.00 | 14,050.01 |
| 110120 | 08/05/2026 | 08/05/2026 | 08/2026 | Payment (Transaction #83977634) | AR Payment | | 18-1803 | Oaks, James | | 510.00 | 0.00 | 14,560.01 |
| 110120 | 08/05/2026 | 08/05/2026 | 08/2026 | Payment (Transaction #83977755) | AR Payment | | 16-1601 | Hornbeak, Shannon | | 700.00 | 0.00 | 15,260.01 |
| 110120 | 08/07/2026 | 08/07/2026 | 08/2026 | Deposit #5197 | AR Deposit | | | | | 0.00 | (10,298.01) | 4,962.00 |
| 110120 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment (Transaction #84216983) | AR Payment | | 22-2207 | Vasquez, Daniela | | 820.00 | 0.00 | 5,782.00 |
| 110120 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment (Transaction #84217161) | AR Payment | | 11-1102 | Carter, Demontrez | | 382.00 | 0.00 | 6,164.00 |
| 110120 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment (Transaction #84217226) | AR Payment | | 11-1102 | Carter, Demontrez | | 381.50 | 0.00 | 6,545.50 |
| 110120 | 08/10/2026 | 08/10/2026 | 08/2026 | Payment (Transaction #84419791) | AR Payment | | 2-205 | Mireles, Jessica | | 680.00 | 0.00 | 7,225.50 |
| 110120 | 08/10/2026 | 08/10/2026 | 08/2026 | Payment (Transaction #84419794) | AR Payment | | 2-205 | Mireles, Jessica | | 100.00 | 0.00 | 7,325.50 |
| 110120 | 08/10/2026 | 08/10/2026 | 08/2026 | Payment (Transaction #84421518) | AR Payment | | 6-604 | Currier, Andrae | | 1,000.00 | 0.00 | 8,325.50 |
| 110120 | 08/10/2026 | 08/10/2026 | 08/2026 | Payment (Transaction #84421826) | AR Payment | | 6-604 | Currier, Andrae | | 100.00 | 0.00 | 8,425.50 |
| 110120 | 08/10/2026 | 08/10/2026 | 08/2026 | Payment (Transaction #84422364) | AR Payment | | 17-1706 | Martinez, Franklin | | 500.00 | 0.00 | 8,925.50 |
| 110120 | 08/10/2026 | 08/10/2026 | 08/2026 | Payment (Transaction #84422451) | AR Payment | | 17-1706 | Martinez, Franklin | | 120.00 | 0.00 | 9,045.50 |
| 110120 | 08/10/2026 | 08/10/2026 | 08/2026 | Payment (Transaction #84422523) | AR Payment | | 7-711 | Renteria-Lozano, Louis | | 1,000.00 | 0.00 | 10,045.50 |
| 110120 | 08/10/2026 | 08/10/2026 | 08/2026 | Deposit #5217 | AR Deposit | | | | | 0.00 | (7,639.50) | 2,406.00 |
| 110120 | 08/11/2026 | 08/11/2026 | 08/2026 | Payment (Transaction #84584891) | AR Payment | | 5-506 | Hinojosa, Rose | | 680.00 | 0.00 | 3,086.00 |
| 110120 | 08/12/2026 | 08/12/2026 | 08/2026 | Payment (Transaction #84620605) | AR Payment | | 24-2402 | Tutaj, John | | 718.00 | 0.00 | 3,804.00 |
| 110120 | 08/12/2026 | 08/12/2026 | 08/2026 | Payment (Transaction #84628048) | AR Payment | | 12-1207 | Williams, Hilly | | 900.00 | 0.00 | 4,704.00 |
| 110120 | 08/12/2026 | 08/12/2026 | 08/2026 | Deposit #5283 | AR Deposit | | | | | 0.00 | (2,406.00) | 2,298.00 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Deposit #5297 | AR Deposit | | | | | 0.00 | (1,580.00) | 718.00 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84814392) | AR Payment | | 3-305 | McClane, Michelle | | 479.00 | 0.00 | 1,197.00 |
| 110120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84822417) | AR Payment | | 11-1105 | Todd, Sydni | | 1,045.03 | 0.00 | 2,242.03 |
| 110120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84875162) | AR Payment | | 27-2701 | Ramirez Jr, Urbino | | 300.00 | 0.00 | 2,542.03 |
| 110120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84875359) | AR Payment | | 27-2701 | Ramirez Jr, Urbino | | 100.00 | 0.00 | 2,642.03 |
| 110120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84875474) | AR Payment | | 21-2101 | Delarosa, Ramon | | 569.00 | 0.00 | 3,211.03 |
| 110120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84875720) | AR Payment | | 3-306 | Jared, Christopher | | 439.00 | 0.00 | 3,650.03 |
| 110120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84875722) | AR Payment | | 3-306 | Jared, Christopher | | 1,000.00 | 0.00 | 4,650.03 |
| 110120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84875796) | AR Payment | | 27-2711 | Vasquez, Itza | | 356.00 | 0.00 | 5,006.03 |
| 110120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84875883) | AR Payment | | 5-502 | Contreras, Angelina | | 275.00 | 0.00 | 5,281.03 |
| 110120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84882696) | AR Payment | | 13-1305 | Fraser, Michael | | 689.00 | 0.00 | 5,970.03 |
| 110120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84891726) | AR Payment | | 26-2606 | Johnson, Coby | | 911.00 | 0.00 | 6,881.03 |
| 110120 | 08/14/2026 | 08/14/2026 | 08/2026 | Deposit #5320 | AR Deposit | | | | | 0.00 | (3,950.00) | 2,931.03 |
| 110120 | 08/18/2026 | 08/18/2026 | 08/2026 | Deposit #5364 | AR Deposit | | | | | 0.00 | (718.00) | 2,213.03 |
| 110120 | 08/18/2026 | 08/18/2026 | 08/2026 | Payment (Transaction #85148425) | AR Payment | | 23-2318 | Hunt, Elijah | | 355.00 | 0.00 | 2,568.03 |
| 110120 | 08/18/2026 | 08/18/2026 | 08/2026 | Payment (Transaction #85148589) | AR Payment | | 16-1602 | Gonzales, Desiree | | 340.00 | 0.00 | 2,908.03 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110120 | 08/18/2026 | 08/18/2026 | 08/2026 | Payment (Transaction #85148756) | AR Payment | | 21-2110 | Conors, Yvonne | | 20.00 | 0.00 | 2,928.03 |
| 110120 | 08/18/2026 | 08/18/2026 | 08/2026 | Payment (Transaction #85203355) | AR Payment | | 17-1706 | Martinez, Franklin | | 183.00 | 0.00 | 3,111.03 |
| 110120 | 08/18/2026 | 08/18/2026 | 08/2026 | Deposit #5369 | AR Deposit | | | | | 0.00 | (898.00) | 2,213.03 |
| 110120 | 08/19/2026 | 08/19/2026 | 08/2026 | Deposit #5375 | AR Deposit | | | | | 0.00 | (689.00) | 1,524.03 |
| 110120 | 08/20/2026 | 08/20/2026 | 08/2026 | Deposit #5388 | AR Deposit | | | | | 0.00 | (1,524.03) | 0.00 |
| 110120 | 08/21/2026 | 08/21/2026 | 08/2026 | Payment (Transaction #85452459) | AR Payment | | 3-307 | Rideau, Brittany | | 614.50 | 0.00 | 614.50 |
| 110120 | 08/21/2026 | 08/21/2026 | 08/2026 | Payment (Transaction #85487434) | AR Payment | | 3-307 | Rideau, Brittany | | 600.00 | 0.00 | 1,214.50 |
| 110120 | 08/21/2026 | 08/21/2026 | 08/2026 | Payment (Transaction #85487885) | AR Payment | | 3-301 | Flores, Lasaro | | 1,000.00 | 0.00 | 2,214.50 |
| 110120 | 08/21/2026 | 08/21/2026 | 08/2026 | Deposit #5410 | AR Deposit | | | | | 0.00 | (1,000.00) | 1,214.50 |
| | | | | | | | | 110120: Undeposited Funds: | 1,214.50 | 78,845.47 | (77,630.97) | 1,214.50 |

**GL Account: 120000: Accounts Receivable**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269492) | AR Charge | | 2-201 | Calderon, Nahum | | 50.00 | 0.00 | 50.00 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269493) | AR Charge | | 2-203 | Greene, Caleb | | 0.00 | (168.37) | (118.37) |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269494) | AR Charge | | 2-204 | Cruz, Marling | | 781.58 | 0.00 | 663.21 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269495) | AR Charge | | 2-205 | Mireles, Jessica | | 3,364.89 | 0.00 | 4,028.10 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269496) | AR Charge | | 2-207 | Gomez, Jennifer | | 1,315.69 | 0.00 | 5,343.79 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269497) | AR Charge | | 3-301 | Flores, Lasaro | | 1,532.84 | 0.00 | 6,876.63 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269498) | AR Charge | | 4-412 | Garcia, Jade | | 2,081.00 | 0.00 | 8,957.63 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269499) | AR Charge | | 5-502 | Contreras, Angelina | | 177.39 | 0.00 | 9,135.02 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269500) | AR Charge | | 6-601 | Wash, Justina | | 3,095.20 | 0.00 | 12,230.22 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269501) | AR Charge | | 6-603 | Reyes Guerrero, Linai | | 381.35 | 0.00 | 12,611.57 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269502) | AR Charge | | 6-604 | Currier, Andrae | | 2,316.04 | 0.00 | 14,927.61 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269503) | AR Charge | | 7-704 | Ramirez, Eric | | 1,016.83 | 0.00 | 15,944.44 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269504) | AR Charge | | 7-705 | Florenece, Jyon | | 1,861.39 | 0.00 | 17,805.83 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269505) | AR Charge | | 7-706 | Paez, Tommy | | 3,353.45 | 0.00 | 21,159.28 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269506) | AR Charge | | 7-711 | Renteria-Lozano, Louis | | 1,034.09 | 0.00 | 22,193.37 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269507) | AR Charge | | 8-806 | Garcia, Alec | | 1,407.75 | 0.00 | 23,601.12 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269508) | AR Charge | | 9-901 | Lazaro, Julio | | 0.00 | (5,899.60) | 17,701.52 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269509) | AR Charge | | 9-903 | Rangel, Matthew | | 3,545.14 | 0.00 | 21,246.66 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269510) | AR Charge | | 9-905 | Gonzalez, Jose | | 1,784.60 | 0.00 | 23,031.26 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269511) | AR Charge | | 10-1004 | Waterman, Giovanni | | 50.00 | 0.00 | 23,081.26 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269512) | AR Charge | | 10-1005 | Ngoyi, Belmondo | | 184.69 | 0.00 | 23,265.95 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269513) | AR Charge | | 11-1102 | Carter, Demontrez | | 796.98 | 0.00 | 24,062.93 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269514) | AR Charge | | 11-1105 | Todd, Sydni | | 131.03 | 0.00 | 24,193.96 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269515) | AR Charge | | 12-1201 | Torres, Elena | | 274.00 | 0.00 | 24,467.96 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269516) | AR Charge | | 12-1202 | Brewer, Travis | | 381.27 | 0.00 | 24,849.23 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269517) | AR Charge | | 12-1205 | Palencia Bentacurt, Susana | | 1,361.65 | 0.00 | 26,210.88 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269518) | AR Charge | | 12-1207 | Williams, Hilly | | 960.00 | 0.00 | 27,170.88 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269519) | AR Charge | | 12-1208 | Garza, Michael | | 0.00 | (34.26) | 27,136.62 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269520) | AR Charge | | 13-1301 | Leon, Christopher | | 673.34 | 0.00 | 27,809.96 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269521) | AR Charge | | 13-1302 | Balderas, Rocio | | 1,658.86 | 0.00 | 29,468.82 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269522) | AR Charge | | 13-1304 | Bennett, Tanya | | 4,672.54 | 0.00 | 34,141.36 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269523) | AR Charge | | 13-1305 | Fraser, Michael | | 50.00 | 0.00 | 34,191.36 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269524) | AR Charge | | 16-1601 | Hornbeak, Shannon | | 1,571.75 | 0.00 | 35,763.11 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269525) | AR Charge | | 16-1603 | Robinson, Chantric | | 26.59 | 0.00 | 35,789.70 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269526) | AR Charge | | 17-1706 | Martinez, Franklin | | 182.95 | 0.00 | 35,972.65 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269527) | AR Charge | | 17-1708 | Freeney, Gabriel | | 1,549.62 | 0.00 | 37,522.27 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269528) | AR Charge | | 17-1710 | Canales Jr, Heriberto | | 199.23 | 0.00 | 37,721.50 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269529) | AR Charge | | 18-1804 | Murray, Taevon | | 1,845.79 | 0.00 | 39,567.29 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269530) | AR Charge | | 18-1807 | Richardson, Kevin | | 50.00 | 0.00 | 39,617.29 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269531) | AR Charge | | 19-1906 | Diaz Castillo, Birgenis | | 1,036.55 | 0.00 | 40,653.84 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269532) | AR Charge | | 19-1907 | Arciniega, Brenda | | 3,348.27 | 0.00 | 44,002.11 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269533) | AR Charge | | 19-1908 | Hinojosa, Peark | | 1,685.08 | 0.00 | 45,687.19 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269534) | AR Charge | | 20-2001 | Salinas, Cynthia | | 387.20 | 0.00 | 46,074.39 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269535) | AR Charge | | 20-2007 | Monson, Timothy | | 918.72 | 0.00 | 46,993.11 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269569) | AR Charge | | 21-2101 | Delarosa, Ramon | | 961.84 | 0.00 | 47,954.95 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269570) | AR Charge | | 21-2106 | Benson, Jared | | 50.00 | 0.00 | 48,004.95 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269571) | AR Charge | | 21-2110 | Conors, Yvonne | | 50.00 | 0.00 | 48,054.95 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269572) | AR Charge | | 21-2111 | Cooks, Sharoy | | 924.44 | 0.00 | 48,979.39 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269573) | AR Charge | | 22-2201 | Borrego, Josephie | | 3,039.36 | 0.00 | 52,018.75 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269574) | AR Charge | | 22-2205 | Lubbers, Steven | | 50.00 | 0.00 | 52,068.75 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269575) | AR Charge | | 22-2207 | Vasquez, Daniela | | 0.00 | (8.28) | 52,060.47 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269576) | AR Charge | | 22-2210 | Ruiz, Cleyber | | 817.80 | 0.00 | 52,878.27 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269577) | AR Charge | | 23-2309 | Rangel, Clarissa | | 50.00 | 0.00 | 52,928.27 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269578) | AR Charge | | 23-2318 | Hunt, Elijah | | 50.00 | 0.00 | 52,978.27 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269579) | AR Charge | | 24-2404 | Teran, Ivan | | 2,510.34 | 0.00 | 55,488.61 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269580) | AR Charge | | 25-2501 | Serrada, Andry | | 50.00 | 0.00 | 55,538.61 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269581) | AR Charge | | 25-2503 | Diarraye Diallo Ouda, Fatoumata | | 50.00 | 0.00 | 55,588.61 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269582) | AR Charge | | 25-2505 | Ngaima, Betty | | 50.00 | 0.00 | 55,638.61 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269583) | AR Charge | | 26-2602 | Young, Tecola | | 70.80 | 0.00 | 55,709.41 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269584) | AR Charge | | 26-2604 | Silva Montes, Roberto | | 0.40 | 0.00 | 55,709.81 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269585) | AR Charge | | 26-2606 | Johnson, Coby | | 22.34 | 0.00 | 55,732.15 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269586) | AR Charge | | 27-2701 | Ramirez Jr, Urbino | | 482.94 | 0.00 | 56,215.09 |
| 120000 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269587) | AR Charge | | 27-2702 | Brown, Zaccheaus | | 295.03 | 0.00 | 56,510.12 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month to Month Premium (Transaction #83083309) | AR Charge | Monthly Month to Month Premium Posted from 08/01/ 2026 to 08/31/2026 | 12-1201 | Torres, Elena | | 200.00 | 0.00 | 56,710.12 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083101) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 25-2509 | Hammond, Makenzie | | 25.00 | 0.00 | 56,735.12 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083116) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 12-1207 | Williams, Hilly | | 25.00 | 0.00 | 56,760.12 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083118) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 4-404 | Acre-Mergosa, Robert | | 30.00 | 0.00 | 56,790.12 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083124) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/14/2026 | 3-305 | McClane, Michelle | | 11.29 | 0.00 | 56,801.41 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083139) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 12-1207 | Williams, Hilly | | 25.00 | 0.00 | 56,826.41 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083141) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 18-1807 | Richardson, Kevin | | 30.00 | 0.00 | 56,856.41 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083146) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 2-204 | Cruz, Marling | | 25.00 | 0.00 | 56,881.41 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083164) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 12-1205 | Palencia Bentacurt, Susana | | 25.00 | 0.00 | 56,906.41 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083173) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 5-506 | Hinojosa, Rose | | 25.00 | 0.00 | 56,931.41 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083176) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 17-1709 | Arteaga, Ofelina | | 25.00 | 0.00 | 56,956.41 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083179) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 5-506 | Hinojosa, Rose | | 25.00 | 0.00 | 56,981.41 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083181) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 17-1710 | Canales Jr, Heriberto | | 30.00 | 0.00 | 57,011.41 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083187) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 16-1602 | Gonzales, Desiree | | 25.00 | 0.00 | 57,036.41 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083193) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 5-503 | Dehaan, Stephen | | 25.00 | 0.00 | 57,061.41 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083206) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 8-803 | Perales, Sandra | | 30.00 | 0.00 | 57,091.41 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083212) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 17-1712 | Hernandez, Edgar | | 25.00 | 0.00 | 57,116.41 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083214) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/22/2026 | 1-108 | Campos, Munega | | 17.74 | 0.00 | 57,134.15 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083215) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 2-203 | Greene, Caleb | | 30.00 | 0.00 | 57,164.15 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083222) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 9-902 | Medina, Gerardo | | 25.00 | 0.00 | 57,189.15 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083226) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 7-702 | Laureano, Javier | | 25.00 | 0.00 | 57,214.15 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083245) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 7-711 | Renteria-Lozano, Louis | | 25.00 | 0.00 | 57,239.15 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083250) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 1-104 | Rayford, Tirelle | | 25.00 | 0.00 | 57,264.15 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083252) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 12-1205 | Palencia Bentacurt, Susana | | 25.00 | 0.00 | 57,289.15 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083258) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 7-702 | Laureano, Javier | | 25.00 | 0.00 | 57,314.15 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083296) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 3-308 | Fuentes, Rosa | | 30.00 | 0.00 | 57,344.15 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083299) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 16-1602 | Gonzales, Desiree | | 25.00 | 0.00 | 57,369.15 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083302) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 2-201 | Calderon, Nahum | | 30.00 | 0.00 | 57,399.15 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083308) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/30/2026 | 9-904 | Salazar James, Bianca | | 24.19 | 0.00 | 57,423.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083310) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 9-901 | Lazaro, Julio | | 25.00 | 0.00 | 57,448.34 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083325) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 9-905 | Gonzalez, Jose | | 30.00 | 0.00 | 57,478.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Housing Program (Transaction #83083108) | AR Charge | Monthly Housing Program Posted from 08/01/2026 to 08/31/2026 | 5-502 | Contreras, Angelina | | 1,211.00 | 0.00 | 58,689.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Housing Program (Transaction #83083172) | AR Charge | Monthly Housing Program Posted from 08/01/2026 to 08/31/2026 | 5-503 | Dehaan, Stephen | | 648.00 | 0.00 | 59,337.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Housing Program (Transaction #83083205) | AR Charge | Monthly Housing Program Posted from 08/01/2026 to 08/31/2026 | 26-2602 | Young, Tecola | | 1,031.00 | 0.00 | 60,368.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Housing Program (Transaction #83083242) | AR Charge | Monthly Housing Program Posted from 08/01/2026 to 08/31/2026 | 2-205 | Mireles, Jessica | | 494.00 | 0.00 | 60,862.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Housing Program (Transaction #83083244) | AR Charge | Monthly Housing Program Posted from 08/01/2026 to 08/31/2026 | 16-1603 | Robinson, Chantric | | 933.00 | 0.00 | 61,795.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Housing Program (Transaction #83083282) | AR Charge | Monthly Housing Program Posted from 08/01/2026 to 08/31/2026 | 1-104 | Rayford, Tirelle | | 418.00 | 0.00 | 62,213.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Housing Program (Transaction #83083297) | AR Charge | Monthly Housing Program Posted from 08/01/2026 to 08/31/2026 | 4-409 | Cooks, Roy | | 671.00 | 0.00 | 62,884.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083107) | AR Charge | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 3-310 | Nebgen, Lawrence | | 25.00 | 0.00 | 62,909.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083111) | AR Charge | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 17-1702 | Hernandez, Angel | | 25.00 | 0.00 | 62,934.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083114) | AR Charge | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 18-1808 | Singleton, Clifford | | 25.00 | 0.00 | 62,959.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083130) | AR Charge | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 4-403 | Zorola, Elissa | | 25.00 | 0.00 | 62,984.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083138) | AR Charge | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 11-1105 | Todd, Sydni | | 25.00 | 0.00 | 63,009.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083145) | AR Charge | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 22-2211 | Vidaurri, Jacob | | 25.00 | 0.00 | 63,034.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083194) | AR Charge | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 2-206 | Gurrola, Ivana | | 25.00 | 0.00 | 63,059.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083204) | AR Charge | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 20-2011 | Garcia, Ashley | | 25.00 | 0.00 | 63,084.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083223) | AR Charge | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 18-1803 | Oaks, James | | 25.00 | 0.00 | 63,109.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083246) | AR Charge | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 10-1004 | Waterman, Giovanni | | 25.00 | 0.00 | 63,134.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083254) | AR Charge | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 20-2001 | Salinas, Cynthia | | 25.00 | 0.00 | 63,159.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083269) | AR Charge | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 19-1907 | Arciniega, Brenda | | 25.00 | 0.00 | 63,184.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083298) | AR Charge | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 21-2101 | Delarosa, Ramon | | 25.00 | 0.00 | 63,209.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083095) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 22-2201 | Borrego, Josephie | | 829.00 | 0.00 | 64,038.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083096) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-702 | Laureano, Javier | | 674.00 | 0.00 | 64,712.34 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083098) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 11-1103 | Regalado, Alexander | | 808.55 | 0.00 | 65,520.89 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083099) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 4-404 | Acre-Mergosa, Robert | | 815.00 | 0.00 | 66,335.89 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083100) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 27-2711 | Vasquez, Itza | | 692.00 | 0.00 | 67,027.89 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083102) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 11-1104 | Marquez, Martha | | 815.00 | 0.00 | 67,842.89 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083103) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/05/2026 | 26-2608 | Mezquita, Angela | | 137.74 | 0.00 | 67,980.63 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083104) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 1-106 | Vasquez, Jonathan Charles | | 846.00 | 0.00 | 68,826.63 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083105) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 22-2203 | Mazone, Julian | | 802.00 | 0.00 | 69,628.63 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083109) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 9-902 | Medina, Gerardo | | 1,492.00 | 0.00 | 71,120.63 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083112) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 6-603 | Reyes Guerrero, Linai | | 1,119.00 | 0.00 | 72,239.63 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083113) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 27-2702 | Brown, Zaccheaus | | 776.00 | 0.00 | 73,015.63 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083117) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 25-2503 | Diarraye Diallo Ouda, Fatoumata | | 996.00 | 0.00 | 74,011.63 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083119) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-207 | Gomez, Jennifer | | 670.00 | 0.00 | 74,681.63 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083120) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1601 | Hornbeak, Shannon | | 1,351.00 | 0.00 | 76,032.63 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083121) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 5-506 | Hinojosa, Rose | | 1,299.00 | 0.00 | 77,331.63 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083122) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 4-403 | Zorola, Elissa | | 817.00 | 0.00 | 78,148.63 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083123) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-806 | Garcia, Alec | | 1,279.00 | 0.00 | 79,427.63 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083125) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 27-2707 | Flores, Edward | | 752.00 | 0.00 | 80,179.63 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083126) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 27-2701 | Ramirez Jr, Urbino | | 728.00 | 0.00 | 80,907.63 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083127) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 25-2507 | Llido, Jerson | | 835.00 | 0.00 | 81,742.63 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083128) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-205 | Mireles, Jessica | | 786.00 | 0.00 | 82,528.63 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083129) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 11-1107 | Quintanilla, Gloria | | 786.00 | 0.00 | 83,314.63 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083131) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 22-2207 | Vasquez, Daniela | | 778.96 | 0.00 | 84,093.59 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083132) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-201 | Calderon, Nahum | | 859.00 | 0.00 | 84,952.59 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083133) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-701 | Montalvo, Daelynna | | 693.00 | 0.00 | 85,645.59 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083134) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 17-1712 | Hernandez, Edgar | | 629.00 | 0.00 | 86,274.59 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083135) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/08/2026 | 21-2103 | Jacas Leyva, Alejandro | | 184.77 | 0.00 | 86,459.36 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083136) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/22/2026 | 27-2712 | Cruz, Itza | | 507.42 | 0.00 | 86,966.78 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083137) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 6-604 | Currier, Andrae | | 1,059.00 | 0.00 | 88,025.78 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083142) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-708 | Pineda Sugay, Erickson | | 797.00 | 0.00 | 88,822.78 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083144) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 25-2505 | Ngaima, Betty | | 996.01 | 0.00 | 89,818.79 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083147) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 18-1807 | Richardson, Kevin | | 1,080.00 | 0.00 | 90,898.79 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083148) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 20-2009 | Teran, Loretta | | 996.01 | 0.00 | 91,894.80 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083150) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 22-2210 | Ruiz, Cleyber | | 698.00 | 0.00 | 92,592.80 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083151) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 24-2402 | Tutaj, John | | 698.00 | 0.00 | 93,290.80 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083152) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 11-1105 | Todd, Sydni | | 889.00 | 0.00 | 94,179.80 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083153) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 9-906 | Quintana, Kevin | | 1,239.00 | 0.00 | 95,418.80 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083154) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 17-1706 | Martinez, Franklin | | 786.00 | 0.00 | 96,204.80 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083155) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 26-2606 | Johnson, Coby | | 762.00 | 0.00 | 96,966.80 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083156) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-703 | McKnight, Gregory | | 930.00 | 0.00 | 97,896.80 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083157) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 11-1106 | Farrar, Terri | | 854.00 | 0.00 | 98,750.80 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083158) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 23-2302 | Salazar Bayona, Yoezer | | 741.00 | 0.00 | 99,491.80 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083159) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 5-503 | Dehaan, Stephen | | 674.00 | 0.00 | 100,165.80 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083160) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 17-1708 | Freeney, Gabriel | | 786.00 | 0.00 | 100,951.80 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083161) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/14/2026 | 3-305 | McClane, Michelle | | 419.55 | 0.00 | 101,371.35 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083162) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-711 | Renteria-Lozano, Louis | | 830.96 | 0.00 | 102,202.31 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083163) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 21-2102 | Sanchez, Octavio Ayala | | 846.00 | 0.00 | 103,048.31 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083165) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 10-1004 | Waterman, Giovanni | | 1,454.00 | 0.00 | 104,502.31 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083167) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 19-1908 | Hinojosa, Peark | | 1,139.00 | 0.00 | 105,641.31 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083168) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 20-2011 | Garcia, Ashley | | 900.00 | 0.00 | 106,541.31 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083169) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-208 | Trevino, Alyssa | | 853.00 | 0.00 | 107,394.31 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083171) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 21-2111 | Cooks, Sharoy | | 741.00 | 0.00 | 108,135.31 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083174) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 4-409 | Cooks, Roy | | 106.00 | 0.00 | 108,241.31 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083175) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 19-1905 | Hinkson, Karyn | | 742.00 | 0.00 | 108,983.31 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083178) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/18/2026 | 23-2316 | Castelan, Felicitas | | 416.90 | 0.00 | 109,400.21 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083180) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/30/2026 | 13-1301 | Leon, Christopher | | 712.26 | 0.00 | 110,112.47 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083182) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-308 | Fuentes, Rosa | | 786.00 | 0.00 | 110,898.47 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083183) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 18-1805 | Sanchez, Anastacio | | 853.00 | 0.00 | 111,751.47 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083184) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 21-2113 | Martinez, Joy | | 692.00 | 0.00 | 112,443.47 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083185) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 6-605 | Ur Rahman, Fazal | | 1,500.00 | 0.00 | 113,943.47 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083186) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-312 | Scott, Robert | | 799.00 | 0.00 | 114,742.47 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083188) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-306 | Jared, Christopher | | 1,239.00 | 0.00 | 115,981.47 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083189) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-204 | Cruz, Marling | | 655.00 | 0.00 | 116,636.47 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083191) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-309 | Wheaten, Herbert | | 689.00 | 0.00 | 117,325.47 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083192) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 21-2114 | Orozco, Gabriela | | 692.00 | 0.00 | 118,017.47 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083195) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 25-2504 | Fassett, Maria | | 739.00 | 0.00 | 118,756.47 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083196) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 21-2106 | Benson, Jared | | 752.00 | 0.00 | 119,508.47 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083197) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 18-1802 | Morales, Natalie | | 629.00 | 0.00 | 120,137.47 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083198) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-304 | Torres, Kaiden | | 653.00 | 0.00 | 120,790.47 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083199) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 19-1907 | Arciniega, Brenda | | 1,178.10 | 0.00 | 121,968.57 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083200) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 13-1304 | Bennett, Tanya | | 809.00 | 0.00 | 122,777.57 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083202) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 13-1305 | Fraser, Michael | | 1,239.00 | 0.00 | 124,016.57 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083203) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 17-1704 | Rivera, Juan | | 829.00 | 0.00 | 124,845.57 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083208) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 20-2007 | Monson, Timothy | | 799.00 | 0.00 | 125,644.57 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083209) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 21-2101 | Delarosa, Ramon | | 1,029.00 | 0.00 | 126,673.57 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083210) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 4-410 | LLC 410, Powerhome America | | 899.00 | 0.00 | 127,572.57 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083211) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-202 | Garzes, Elijah | | 629.00 | 0.00 | 128,201.57 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083213) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 9-901 | Lazaro, Julio | | 1,239.00 | 0.00 | 129,440.57 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083216) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 18-1803 | Oaks, James | | 904.00 | 0.00 | 130,344.57 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083217) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1204 | Mattox, Jalen | | 629.00 | 0.00 | 130,973.57 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083218) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 24-2401 | Kelsheimer, Stephen | | 764.00 | 0.00 | 131,737.57 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083220) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 23-2315 | Samuels, Donna | | 750.00 | 0.00 | 132,487.57 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083221) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 1-104 | Rayford, Tirelle | | 211.00 | 0.00 | 132,698.57 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083224) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-203 | Greene, Caleb | | 878.00 | 0.00 | 133,576.57 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083225) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 25-2508 | Wight, Joseph | | 996.01 | 0.00 | 134,572.58 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083228) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/15/2026 | 23-2317 | Roach, Maria | | 344.03 | 0.00 | 134,916.61 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083229) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1202 | Brewer, Travis | | 653.00 | 0.00 | 135,569.61 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083230) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-706 | Paez, Tommy | | 1,049.00 | 0.00 | 136,618.61 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083231) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 21-2110 | Conors, Yvonne | | 692.00 | 0.00 | 137,310.61 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083232) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-710 | Broce, Rouie | | 899.00 | 0.00 | 138,209.61 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083233) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 11-1102 | Carter, Demontrez | | 649.00 | 0.00 | 138,858.61 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083235) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 10-1005 | Ngoyi, Belmondo | | 1,299.00 | 0.00 | 140,157.61 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083237) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-705 | Florenece, Jyon | | 1,124.00 | 0.00 | 141,281.61 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083238) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-712 | Cordon, Fabiana | | 669.00 | 0.00 | 141,950.61 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083239) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 27-2709 | Croft, Kendall | | 692.00 | 0.00 | 142,642.61 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083240) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 17-1709 | Arteaga, Ofelina | | 829.00 | 0.00 | 143,471.61 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083241) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1208 | Garza, Michael | | 811.00 | 0.00 | 144,282.61 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083243) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 27-2713 | Flores Hipolito, Manuel | | 711.00 | 0.00 | 144,993.61 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083248) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 4-406 | Evins, Scot | | 865.00 | 0.00 | 145,858.61 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083251) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/30/2026 | 9-904 | Salazar James, Bianca | | 977.42 | 0.00 | 146,836.03 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083253) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1201 | Torres, Elena | | 158.00 | 0.00 | 146,994.03 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083255) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 22-2205 | Lubbers, Steven | | 802.00 | 0.00 | 147,796.03 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083256) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-311 | Rodriquez, Francine | | 669.00 | 0.00 | 148,465.03 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083259) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 16-1606 | Hernandez, Valerie | | 1,492.00 | 0.00 | 149,957.03 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083260) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 27-2708 | Gruber, Christy | | 769.08 | 0.00 | 150,726.11 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083261) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 21-2109 | Santander Rodriguez, Yerlinson | | 692.00 | 0.00 | 151,418.11 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083262) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 1-110 | Reyes Guerrero, Markeily | | 669.00 | 0.00 | 152,087.11 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083263) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 4-412 | Garcia, Jade | | 861.00 | 0.00 | 152,948.11 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083264) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-206 | Gurrola, Ivana | | 670.00 | 0.00 | 153,618.11 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083265) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 9-903 | Rangel, Matthew | | 1,322.00 | 0.00 | 154,940.11 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083266) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 16-1602 | Gonzales, Desiree | | 1,239.00 | 0.00 | 156,179.11 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083267) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/22/2026 | 1-108 | Campos, Munega | | 705.42 | 0.00 | 156,884.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083268) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 17-1710 | Canales Jr, Heriberto | | 892.00 | 0.00 | 157,776.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083270) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 25-2501 | Serrada, Andry | | 919.00 | 0.00 | 158,695.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083271) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 8-801 | Diop, Khady | | 1,315.00 | 0.00 | 160,010.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083272) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 4-411 | Glimada, Jonnamil | | 899.00 | 0.00 | 160,909.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083274) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 18-1804 | Murray, Taevon | | 629.00 | 0.00 | 161,538.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083275) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 23-2308 | Rios, Mario | | 799.00 | 0.00 | 162,337.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083276) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1205 | Palencia Bentacurt, Susana | | 747.00 | 0.00 | 163,084.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083277) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 19-1906 | Diaz Castillo, Birgenis | | 857.00 | 0.00 | 163,941.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083279) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 4-401 | Nembhard, Sonya | | 879.00 | 0.00 | 164,820.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083280) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 5-502 | Contreras, Angelina | | 48.00 | 0.00 | 164,868.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083281) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 26-2604 | Silva Montes, Roberto | | 698.00 | 0.00 | 165,566.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083283) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 27-2710 | Franklin, Myrtle | | 774.00 | 0.00 | 166,340.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083284) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 25-2502 | Miller, Mark | | 958.93 | 0.00 | 167,299.46 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083285) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 27-2706 | Morado, Christopher | | 776.00 | 0.00 | 168,075.46 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083286) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 1-109 | Barsenas, Mary | | 757.00 | 0.00 | 168,832.46 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083287) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 6-601 | Wash, Justina | | 1,239.00 | 0.00 | 170,071.46 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083289) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 14-1405 | Bennett, Tanya | | 809.00 | 0.00 | 170,880.46 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083290) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1207 | Williams, Hilly | | 786.00 | 0.00 | 171,666.46 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083291) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 21-2104 | Chia, Jesus | | 692.00 | 0.00 | 172,358.46 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083292) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 25-2501 | Serrada, Andry | | 919.00 | 0.00 | 173,277.46 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083293) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 23-2309 | Rangel, Clarissa | | 771.47 | 0.00 | 174,048.93 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083294) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-310 | Nebgen, Lawrence | | 907.00 | 0.00 | 174,955.93 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083295) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/24/2026 | 24-2404 | Teran, Ivan | | 572.13 | 0.00 | 175,528.06 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083300) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 23-2318 | Hunt, Elijah | | 698.00 | 0.00 | 176,226.06 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083301) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 16-1603 | Robinson, Chantric | | 269.00 | 0.00 | 176,495.06 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083303) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 1-111 | Fuentes, Cruz | | 673.00 | 0.00 | 177,168.06 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083304) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 26-2602 | Young, Tecola | | 208.00 | 0.00 | 177,376.06 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083305) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-307 | Rideau, Brittany | | 1,153.00 | 0.00 | 178,529.06 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083306) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 20-2001 | Salinas, Cynthia | | 882.00 | 0.00 | 179,411.06 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083307) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-704 | Ramirez, Eric | | 838.00 | 0.00 | 180,249.06 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083311) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 13-1302 | Balderas, Rocio | | 1,239.00 | 0.00 | 181,488.06 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083312) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 24-2406 | Spencer, Keshawntay | | 771.47 | 0.00 | 182,259.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083313) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 22-2211 | Vidaurri, Jacob | | 938.00 | 0.00 | 183,197.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083314) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 26-2607 | Jimenez, Angelina | | 947.00 | 0.00 | 184,144.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083315) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 10-1003 | Elliott, Cassandra | | 1,059.00 | 0.00 | 185,203.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083316) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 13-1306 | Wheeler, Leticia | | 1,269.00 | 0.00 | 186,472.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083317) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 25-2509 | Hammond, Makenzie | | 802.00 | 0.00 | 187,274.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083319) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 22-2209 | Flores, Hector | | 746.00 | 0.00 | 188,020.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083320) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 11-1108 | Trujillo, Yesenia | | 786.00 | 0.00 | 188,806.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083321) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 8-803 | Perales, Sandra | | 1,454.00 | 0.00 | 190,260.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083322) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-303 | Moreno, Margarita | | 629.00 | 0.00 | 190,889.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083323) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 22-2212 | Ibrahim, Ali | | 764.00 | 0.00 | 191,653.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083326) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 18-1808 | Singleton, Clifford | | 812.00 | 0.00 | 192,465.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083327) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 23-2306 | Smith, Melody | | 720.00 | 0.00 | 193,185.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083328) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 24-2414 | Shipu, Mohammad | | 790.00 | 0.00 | 193,975.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083329) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 21-2105 | Izaguirre, Deborah Kay | | 829.00 | 0.00 | 194,804.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083330) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 9-905 | Gonzalez, Jose | | 1,379.00 | 0.00 | 196,183.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083331) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 24-2405 | Garcia, Adan | | 781.00 | 0.00 | 196,964.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083332) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 24-2403 | Bermudez Penaloza, Wilmer | | 698.00 | 0.00 | 197,662.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083219) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/01/2026 to 08/31/2026 | 17-1702 | Hernandez, Angel | | 900.00 | 0.00 | 198,562.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083227) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/01/2026 to 08/31/2026 | 3-301 | Flores, Lasaro | | 992.00 | 0.00 | 199,554.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083236) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/01/2026 to 08/31/2026 | 7-707 | Moreno, Diego | | 1,058.00 | 0.00 | 200,612.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083324) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/01/2026 to 08/31/2026 | 10-1002 | Richardson, Stacy | | 1,493.00 | 0.00 | 202,105.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083094) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 2-207 | Gomez, Jennifer | | 30.00 | 0.00 | 202,135.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month to Month Premium (Transaction #83083143) | AR Charge | Monthly Month to Month Premium Posted from 08/01/2026 to 08/31/2026 | 3-306 | Jared, Christopher | | 200.00 | 0.00 | 202,335.53 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month to Month Premium (Transaction #83083149) | AR Charge | Monthly Month to Month Premium Posted from 08/01/ 2026 to 08/31/2026 | 27-2701 | Ramirez Jr, Urbino | | 200.00 | 0.00 | 202,535.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month to Month Premium (Transaction #83083177) | AR Charge | Monthly Month to Month Premium Posted from 08/01/ 2026 to 08/31/2026 | 21-2113 | Martinez, Joy | | 200.00 | 0.00 | 202,735.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month to Month Premium (Transaction #83083190) | AR Charge | Monthly Month to Month Premium Posted from 08/01/ 2026 to 08/31/2026 | 7-706 | Paez, Tommy | | 200.00 | 0.00 | 202,935.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month to Month Premium (Transaction #83083201) | AR Charge | Monthly Month to Month Premium Posted from 08/01/ 2026 to 08/31/2026 | 2-205 | Mireles, Jessica | | 200.00 | 0.00 | 203,135.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month to Month Premium (Transaction #83083234) | AR Charge | Monthly Month to Month Premium Posted from 08/01/ 2026 to 08/31/2026 | 9-903 | Rangel, Matthew | | 200.00 | 0.00 | 203,335.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month to Month Premium (Transaction #83083249) | AR Charge | Monthly Month to Month Premium Posted from 08/01/ 2026 to 08/31/2026 | 19-1908 | Hinojosa, Peark | | 200.00 | 0.00 | 203,535.53 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Employee Discount (Transaction #83083288) | AR Charge | Monthly Employee Discount Posted from 08/01/2026 to 08/31/ 2026 | 25-2501 | Serrada, Andry | | 0.00 | (275.70) | 203,259.83 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent #83083123 to Payment #82807433 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-806 | Garcia, Alec | | 0.00 | (700.00) | 202,559.83 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent #83083175 to Payment #83101015 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 19-1905 | Hinkson, Karyn | | 0.00 | (742.00) | 201,817.83 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent #83083323 to Payment #83113602 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 22-2212 | Ibrahim, Ali | | 0.00 | (764.00) | 201,053.83 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent #83083197 to Payment #83177334 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 18-1802 | Morales, Natalie | | 0.00 | (629.00) | 200,424.83 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent #83083211 to Payment #83234316 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-202 | Garzes, Elijah | | 0.00 | (629.00) | 199,795.83 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent #83083107 to Payment #83268168 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-310 | Nebgen, Lawrence | | 0.00 | (25.00) | 199,770.83 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent #83083294 to Payment #83268168 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-310 | Nebgen, Lawrence | | 0.00 | (907.00) | 198,863.83 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income #83083215 to Payment #83278744 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 2-203 | Greene, Caleb | | 0.00 | (30.00) | 198,833.83 |
| 120000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent #83083224 to Payment #83278744 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-203 | Greene, Caleb | | 0.00 | (878.00) | 197,955.83 |
| 120000 | 08/01/2026 | 08/03/2026 | 08/2026 | Market Rent (Transaction #83622466) | AR Charge | | 21-2108 | Salaam-Nichols, Saadiq | | 681.00 | 0.00 | 198,636.83 |
| 120000 | 08/01/2026 | 08/04/2026 | 08/2026 | Market Rent (Transaction #83666659) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 21-2108 | Salaam-Nichols, Saadiq | | 681.00 | 0.00 | 199,317.83 |
| 120000 | 08/01/2026 | 08/04/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83793270) | AR Charge | Automatic reversal for transaction 83083324 | 10-1002 | Richardson, Stacy | | 0.00 | (1,493.00) | 197,824.83 |
| 120000 | 08/01/2026 | 08/04/2026 | 08/2026 | Market Rent (Transaction #83795796) | AR Charge | Automatic reversal for transaction 83083095 | 22-2201 | Borrego, Josephie | | 0.00 | (829.00) | 196,995.83 |
| 120000 | 08/01/2026 | 08/04/2026 | 08/2026 | Market Rent (Transaction #83796600) | AR Charge | Automatic reversal for transaction 83083265 | 9-903 | Rangel, Matthew | | 0.00 | (1,322.00) | 195,673.83 |
| 120000 | 08/01/2026 | 08/04/2026 | 08/2026 | Month to Month Premium (Transaction #83796601) | AR Charge | Automatic reversal for transaction 83083234 | 9-903 | Rangel, Matthew | | 0.00 | (200.00) | 195,473.83 |
| 120000 | 08/01/2026 | 08/04/2026 | 08/2026 | Market Rent (Transaction #83797528) | AR Charge | Automatic reversal for transaction 83083268 | 17-1710 | Canales Jr, Heriberto | | 0.00 | (892.00) | 194,581.83 |
| 120000 | 08/01/2026 | 08/04/2026 | 08/2026 | Parking Rental Income (Transaction #83797529) | AR Charge | Automatic reversal for transaction 83083181 | 17-1710 | Canales Jr, Heriberto | | 0.00 | (30.00) | 194,551.83 |
| 120000 | 08/01/2026 | 08/07/2026 | 08/2026 | Market Rent (Transaction #84220505) | AR Charge | Automatic reversal for transaction 83083330 | 9-905 | Gonzalez, Jose | | 0.00 | (1,379.00) | 193,172.83 |
| 120000 | 08/01/2026 | 08/07/2026 | 08/2026 | Parking Rental Income (Transaction #84220506) | AR Charge | Automatic reversal for transaction 83083325 | 9-905 | Gonzalez, Jose | | 0.00 | (30.00) | 193,142.83 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent(Transaction #84415633) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 - Reversal of transaction ID:83083099 - Not a current resident | 4-404 | Acre-Mergosa, Robert | | 0.00 | (815.00) | 192,327.83 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Parking Rental Income(Transaction #84415634) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83083118 - Not a current resident | 4-404 | Acre-Mergosa, Robert | | 0.00 | (30.00) | 192,297.83 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Parking Rental Income (Transaction #84415649) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 4-404 | Acre-Mergosa, Robert | | 30.00 | 0.00 | 192,327.83 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84415648) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 4-404 | Acre-Mergosa, Robert | | 815.00 | 0.00 | 193,142.83 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent(Transaction #84415815) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:84415648 - Not current resident - from May 2026 rent roll prior to take over | 4-404 | Acre-Mergosa, Robert | | 0.00 | (815.00) | 192,327.83 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Parking Rental Income(Transaction #84415816) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:84415649 - Not current resident - from May 2026 rent roll prior to take over | 4-404 | Acre-Mergosa, Robert | | 0.00 | (30.00) | 192,297.83 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84416813) | AR Charge | Automatic reversal for transaction 83083315 | 10-1003 | Elliott, Cassandra | | 0.00 | (1,059.00) | 191,238.83 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84417231) | AR Charge | Automatic reversal for transaction 83083289 | 14-1405 | Bennett, Tanya | | 0.00 | (809.00) | 190,429.83 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84418235) | AR Charge | Automatic reversal for transaction 83083260 | 27-2708 | Gruber, Christy | | 0.00 | (769.08) | 189,660.75 |
| 120000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84418236) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/10/2026 | 27-2708 | Gruber, Christy | | 248.09 | 0.00 | 189,908.84 |
| 120000 | 08/01/2026 | 08/12/2026 | 08/2026 | Pet Rent (Transaction #84688217) | AR Charge | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 - Reversal of transaction ID:83083114 - Resident does not have a pet. | 18-1808 | Singleton, Clifford | | 0.00 | (25.00) | 189,883.84 |
| 120000 | 08/01/2026 | 08/17/2026 | 08/2026 | Market Rent (Transaction #85049831) | AR Charge | Automatic reversal for transaction 83083229 | 12-1202 | Brewer, Travis | | 0.00 | (653.00) | 189,230.84 |
| 120000 | 08/01/2026 | 08/19/2026 | 08/2026 | Market Rent (Transaction #85271275) | AR Charge | Automatic reversal for transaction 83083287 | 6-601 | Wash, Justina | | 0.00 | (1,239.00) | 187,991.84 |
| 120000 | 08/02/2026 | 08/02/2026 | 08/2026 | Parking Rental Income #83083226 to Payment #83411459 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 7-702 | Laureano, Javier | | 0.00 | (25.00) | 187,966.84 |
| 120000 | 08/02/2026 | 08/02/2026 | 08/2026 | Parking Rental Income #83083258 to Payment #83411459 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 7-702 | Laureano, Javier | | 0.00 | (25.00) | 187,941.84 |
| 120000 | 08/02/2026 | 08/02/2026 | 08/2026 | Market Rent #83083096 to Payment #83411459 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-702 | Laureano, Javier | | 0.00 | (674.00) | 187,267.84 |
| 120000 | 08/02/2026 | 08/02/2026 | 08/2026 | Market Rent #83083259 to Payment #83430960 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 16-1606 | Hernandez, Valerie | | 0.00 | (1,492.00) | 185,775.84 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083173 to Payment #83491283 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 5-506 | Hinojosa, Rose | | 0.00 | (25.00) | 185,750.84 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083179 to Payment #83491283 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 5-506 | Hinojosa, Rose | | 0.00 | (25.00) | 185,725.84 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083121 to Payment #83491283 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 5-506 | Hinojosa, Rose | | 0.00 | (630.00) | 185,095.84 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083124 to Payment #83492074 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/2026 to 08/14/2026 | 3-305 | McClane, Michelle | | 0.00 | (11.29) | 185,084.55 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083161 to Payment #83492074 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/14/2026 | 3-305 | McClane, Michelle | | 0.00 | (419.55) | 184,665.00 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083312 to Payment #83492463 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 24-2406 | Spencer, Keshawntay | | 0.00 | (771.47) | 183,893.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83492479) | AR Charge | | 24-2406 | Spencer, Keshawntay | | 5.00 | 0.00 | 183,898.53 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83492479 to Payment #83492463 | AR Allocation Post | | 24-2406 | Spencer, Keshawntay | | 0.00 | (5.00) | 183,893.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83492628) | AR Charge | | 24-2406 | Spencer, Keshawntay | | 15.00 | 0.00 | 183,908.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83492628 to Payment #83492463 | AR Allocation Post | | 24-2406 | Spencer, Keshawntay | | 0.00 | (15.00) | 183,893.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083270 to Payment #83494601 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 25-2501 | Serrada, Andry | | 0.00 | (643.30) | 183,250.23 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083292 to Payment #83494601 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 25-2501 | Serrada, Andry | | 0.00 | (1.70) | 183,248.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083328 to Payment #83496575 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 24-2414 | Shipu, Mohammad | | 0.00 | (500.00) | 182,748.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083328 to Payment #83496900 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 24-2414 | Shipu, Mohammad | | 0.00 | (290.00) | 182,458.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83497059) | AR Charge | | 24-2414 | Shipu, Mohammad | | 5.00 | 0.00 | 182,463.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83497059 to Payment #83496900 | AR Allocation Post | | 24-2414 | Shipu, Mohammad | | 0.00 | (5.00) | 182,458.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83497062) | AR Charge | | 24-2414 | Shipu, Mohammad | | 15.00 | 0.00 | 182,473.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83497062 to Payment #83496900 | AR Allocation Post | | 24-2414 | Shipu, Mohammad | | 0.00 | (15.00) | 182,458.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083305 to Payment #83500375 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-307 | Rideau, Brittany | | 0.00 | (1,000.00) | 181,458.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083305 to Payment #83502122 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-307 | Rideau, Brittany | | 0.00 | (153.00) | 181,305.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83503068) | AR Charge | | 3-307 | Rideau, Brittany | | 5.00 | 0.00 | 181,310.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83503068 to Payment #83502122 | AR Allocation Post | | 3-307 | Rideau, Brittany | | 0.00 | (5.00) | 181,305.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83503673) | AR Charge | | 3-307 | Rideau, Brittany | | 15.00 | 0.00 | 181,320.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83503673 to Payment #83502122 | AR Allocation Post | | 3-307 | Rideau, Brittany | | 0.00 | (15.00) | 181,305.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Month-to-Month Rent (System) #83083236 to Payment #83506956 | AR Allocation Post | Monthly Month-to-Month Rent (System) Posted from 08/01/2026 to 08/31/2026 | 7-707 | Moreno, Diego | | 0.00 | (728.00) | 180,577.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83507386) | AR Charge | | 7-707 | Moreno, Diego | | 5.00 | 0.00 | 180,582.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83507556) | AR Charge | | 7-707 | Moreno, Diego | | 15.00 | 0.00 | 180,597.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083275 to Payment #83507884 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 23-2308 | Rios, Mario | | 0.00 | (799.00) | 179,798.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83507915) | AR Charge | | 23-2308 | Rios, Mario | | 5.00 | 0.00 | 179,803.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83507915 to Payment #83507884 | AR Allocation Post | | 23-2308 | Rios, Mario | | 0.00 | (5.00) | 179,798.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83507971) | AR Charge | | 23-2308 | Rios, Mario | | 15.00 | 0.00 | 179,813.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83507971 to Payment #83507884 | AR Allocation Post | | 23-2308 | Rios, Mario | | 0.00 | (15.00) | 179,798.53 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083144 to Payment #83509274 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 25-2505 | Ngaima, Betty | | 0.00 | (996.01) | 178,802.52 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083094 to Payment #83509883 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 2-207 | Gomez, Jennifer | | 0.00 | (30.00) | 178,772.52 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083119 to Payment #83509883 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-207 | Gomez, Jennifer | | 0.00 | (670.00) | 178,102.52 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83510053) | AR Charge | | 2-207 | Gomez, Jennifer | | 5.00 | 0.00 | 178,107.52 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83510053 to Payment #83509883 | AR Allocation Post | | 2-207 | Gomez, Jennifer | | 0.00 | (5.00) | 178,102.52 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83510069) | AR Charge | | 2-207 | Gomez, Jennifer | | 15.00 | 0.00 | 178,117.52 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83510069 to Payment #83509883 | AR Allocation Post | | 2-207 | Gomez, Jennifer | | 0.00 | (15.00) | 178,102.52 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pet Rent #83083298 to Payment #83510371 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 21-2101 | Delarosa, Ramon | | 0.00 | (25.00) | 178,077.52 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083209 to Payment #83510371 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 21-2101 | Delarosa, Ramon | | 0.00 | (936.84) | 177,140.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83510468) | AR Charge | | 21-2101 | Delarosa, Ramon | | 5.00 | 0.00 | 177,145.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83510488) | AR Charge | | 21-2101 | Delarosa, Ramon | | 15.00 | 0.00 | 177,160.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083116 to Payment #83510678 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 12-1207 | Williams, Hilly | | 0.00 | (25.00) | 177,135.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083139 to Payment #83510678 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 12-1207 | Williams, Hilly | | 0.00 | (25.00) | 177,110.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083290 to Payment #83510678 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 12-1207 | Williams, Hilly | | 0.00 | (786.00) | 176,324.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83510754) | AR Charge | | 12-1207 | Williams, Hilly | | 5.00 | 0.00 | 176,329.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83510754 to Payment #83510678 | AR Allocation Post | | 12-1207 | Williams, Hilly | | 0.00 | (5.00) | 176,324.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83511093) | AR Charge | | 12-1207 | Williams, Hilly | | 15.00 | 0.00 | 176,339.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83511093 to Payment #83510678 | AR Allocation Post | | 12-1207 | Williams, Hilly | | 0.00 | (15.00) | 176,324.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Housing Program #83083108 to Payment #83511399 | AR Allocation Post | Monthly Housing Program Posted from 08/01/2026 to 08/31/ 2026 | 5-502 | Contreras, Angelina | | 0.00 | (53.00) | 176,271.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83511489) | AR Charge | | 5-502 | Contreras, Angelina | | 5.00 | 0.00 | 176,276.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83511626) | AR Charge | | 5-502 | Contreras, Angelina | | 15.00 | 0.00 | 176,291.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083180 to Payment #83511687 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/30/2026 | 13-1301 | Leon, Christopher | | 0.00 | (274.00) | 176,017.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83511864) | AR Charge | | 13-1301 | Leon, Christopher | | 5.00 | 0.00 | 176,022.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83511877) | AR Charge | | 13-1301 | Leon, Christopher | | 15.00 | 0.00 | 176,037.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Month to Month Premium #83083190 to Payment #83513679 | AR Allocation Post | Monthly Month to Month Premium Posted from 08/01/ 2026 to 08/31/2026 | 7-706 | Paez, Tommy | | 0.00 | (200.00) | 175,837.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083230 to Payment #83513679 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-706 | Paez, Tommy | | 0.00 | (300.00) | 175,537.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083230 to Payment #83513830 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-706 | Paez, Tommy | | 0.00 | (749.00) | 174,788.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83514982) | AR Charge | | 7-706 | Paez, Tommy | | 5.00 | 0.00 | 174,793.68 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83514982 to Payment #83513830 | AR Allocation Post | | 7-706 | Paez, Tommy | | 0.00 | (5.00) | 174,788.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83515370) | AR Charge | | 7-706 | Paez, Tommy | | 15.00 | 0.00 | 174,803.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83515370 to Payment #83513830 | AR Allocation Post | | 7-706 | Paez, Tommy | | 0.00 | (6.00) | 174,797.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083239 to Payment #83524445 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 27-2709 | Croft, Kendall | | 0.00 | (692.00) | 174,105.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Month to Month Premium #83083309 to Payment #83524885 | AR Allocation Post | Monthly Month to Month Premium Posted from 08/01/ 2026 to 08/31/2026 | 12-1201 | Torres, Elena | | 0.00 | (178.00) | 173,927.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83526938) | AR Charge | | 12-1201 | Torres, Elena | | 5.00 | 0.00 | 173,932.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83527101) | AR Charge | | 12-1201 | Torres, Elena | | 15.00 | 0.00 | 173,947.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083248 to Payment #83527234 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 4-406 | Evins, Scot | | 0.00 | (865.00) | 173,082.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83527286) | AR Charge | | 4-406 | Evins, Scot | | 5.00 | 0.00 | 173,087.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83527286 to Payment #83527234 | AR Allocation Post | | 4-406 | Evins, Scot | | 0.00 | (5.00) | 173,082.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83527293) | AR Charge | | 4-406 | Evins, Scot | | 15.00 | 0.00 | 173,097.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83527293 to Payment #83527234 | AR Allocation Post | | 4-406 | Evins, Scot | | 0.00 | (15.00) | 173,082.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Month to Month Premium #83083149 to Payment #83527776 | AR Allocation Post | Monthly Month to Month Premium Posted from 08/01/ 2026 to 08/31/2026 | 27-2701 | Ramirez Jr, Urbino | | 0.00 | (200.00) | 172,882.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083126 to Payment #83527776 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 27-2701 | Ramirez Jr, Urbino | | 0.00 | (283.00) | 172,599.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83527845) | AR Charge | | 27-2701 | Ramirez Jr, Urbino | | 5.00 | 0.00 | 172,604.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83527847) | AR Charge | | 27-2701 | Ramirez Jr, Urbino | | 15.00 | 0.00 | 172,619.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083101 to Payment #83528688 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 25-2509 | Hammond, Makenzie | | 0.00 | (20.00) | 172,599.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83528925) | AR Charge | | 25-2509 | Hammond, Makenzie | | 5.00 | 0.00 | 172,604.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83528981) | AR Charge | | 25-2509 | Hammond, Makenzie | | 15.00 | 0.00 | 172,619.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083129 to Payment #83529318 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 11-1107 | Quintanilla, Gloria | | 0.00 | (20.00) | 172,599.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83529419) | AR Charge | | 11-1107 | Quintanilla, Gloria | | 5.00 | 0.00 | 172,604.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83529628) | AR Charge | | 11-1107 | Quintanilla, Gloria | | 15.00 | 0.00 | 172,619.68 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083284 to Payment #83530699 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 25-2502 | Miller, Mark | | 0.00 | (958.93) | 171,660.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83530708) | AR Charge | | 25-2502 | Miller, Mark | | 5.00 | 0.00 | 171,665.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83530708 to Payment #83530699 | AR Allocation Post | | 25-2502 | Miller, Mark | | 0.00 | (5.00) | 171,660.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83530711) | AR Charge | | 25-2502 | Miller, Mark | | 15.00 | 0.00 | 171,675.75 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83530711 to Payment #83530699 | AR Allocation Post | | 25-2502 | Miller, Mark | | 0.00 | (15.00) | 171,660.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083192 to Payment #83531256 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 21-2114 | Orozco, Gabriela | | 0.00 | (20.00) | 171,640.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83531288) | AR Charge | | 21-2114 | Orozco, Gabriela | | 5.00 | 0.00 | 171,645.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83531337) | AR Charge | | 21-2114 | Orozco, Gabriela | | 15.00 | 0.00 | 171,660.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083187 to Payment #83532069 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 16-1602 | Gonzales, Desiree | | 0.00 | (25.00) | 171,635.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083299 to Payment #83532069 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 16-1602 | Gonzales, Desiree | | 0.00 | (25.00) | 171,610.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083266 to Payment #83532069 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1602 | Gonzales, Desiree | | 0.00 | (300.00) | 171,310.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83532333) | AR Charge | | 16-1602 | Gonzales, Desiree | | 5.00 | 0.00 | 171,315.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83532441) | AR Charge | | 16-1602 | Gonzales, Desiree | | 15.00 | 0.00 | 171,330.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083331 to Payment #83534246 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 24-2405 | Garcia, Adan | | 0.00 | (781.00) | 170,549.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83534322) | AR Charge | | 24-2405 | Garcia, Adan | | 5.00 | 0.00 | 170,554.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83534322 to Payment #83534246 | AR Allocation Post | | 24-2405 | Garcia, Adan | | 0.00 | (5.00) | 170,549.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83534405) | AR Charge | | 24-2405 | Garcia, Adan | | 15.00 | 0.00 | 170,564.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83534405 to Payment #83534246 | AR Allocation Post | | 24-2405 | Garcia, Adan | | 0.00 | (15.00) | 170,549.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083243 to Payment #83538077 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 27-2713 | Flores Hipolito, Manuel | | 0.00 | (711.00) | 169,838.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83538173) | AR Charge | | 27-2713 | Flores Hipolito, Manuel | | 5.00 | 0.00 | 169,843.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83538173 to Payment #83538077 | AR Allocation Post | | 27-2713 | Flores Hipolito, Manuel | | 0.00 | (5.00) | 169,838.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83538232) | AR Charge | | 27-2713 | Flores Hipolito, Manuel | | 15.00 | 0.00 | 169,853.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83538232 to Payment #83538077 | AR Allocation Post | | 27-2713 | Flores Hipolito, Manuel | | 0.00 | (15.00) | 169,838.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083218 to Payment #83541861 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 24-2401 | Kelsheimer, Stephen | | 0.00 | (764.00) | 169,074.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83542085) | AR Charge | | 24-2401 | Kelsheimer, Stephen | | 5.00 | 0.00 | 169,079.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83542085 to Payment #83541861 | AR Allocation Post | | 24-2401 | Kelsheimer, Stephen | | 0.00 | (5.00) | 169,074.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83542136) | AR Charge | | 24-2401 | Kelsheimer, Stephen | | 15.00 | 0.00 | 169,089.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83542136 to Payment #83541861 | AR Allocation Post | | 24-2401 | Kelsheimer, Stephen | | 0.00 | (15.00) | 169,074.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083169 to Payment #83542563 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-208 | Trevino, Alyssa | | 0.00 | (853.00) | 168,221.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83542605) | AR Charge | | 2-208 | Trevino, Alyssa | | 5.00 | 0.00 | 168,226.75 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83542605 to Payment #83542563 | AR Allocation Post | | 2-208 | Trevino, Alyssa | | 0.00 | (5.00) | 168,221.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83542639) | AR Charge | | 2-208 | Trevino, Alyssa | | 15.00 | 0.00 | 168,236.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83542639 to Payment #83542563 | AR Allocation Post | | 2-208 | Trevino, Alyssa | | 0.00 | (15.00) | 168,221.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083279 to Payment #83542698 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 4-401 | Nembhard, Sonya | | 0.00 | (879.00) | 167,342.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83542790) | AR Charge | | 4-401 | Nembhard, Sonya | | 5.00 | 0.00 | 167,347.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83542790 to Payment #83542698 | AR Allocation Post | | 4-401 | Nembhard, Sonya | | 0.00 | (5.00) | 167,342.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83542869) | AR Charge | | 4-401 | Nembhard, Sonya | | 15.00 | 0.00 | 167,357.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83542869 to Payment #83542698 | AR Allocation Post | | 4-401 | Nembhard, Sonya | | 0.00 | (15.00) | 167,342.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083141 to Payment #83543953 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 18-1807 | Richardson, Kevin | | 0.00 | (30.00) | 167,312.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083147 to Payment #83543953 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 18-1807 | Richardson, Kevin | | 0.00 | (970.00) | 166,342.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083147 to Payment #83543987 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 18-1807 | Richardson, Kevin | | 0.00 | (110.00) | 166,232.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83544041) | AR Charge | | 18-1807 | Richardson, Kevin | | 5.00 | 0.00 | 166,237.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83544041 to Payment #83543987 | AR Allocation Post | | 18-1807 | Richardson, Kevin | | 0.00 | (5.00) | 166,232.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83544155) | AR Charge | | 18-1807 | Richardson, Kevin | | 15.00 | 0.00 | 166,247.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83544155 to Payment #83543987 | AR Allocation Post | | 18-1807 | Richardson, Kevin | | 0.00 | (15.00) | 166,232.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083125 to Payment #83544353 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 27-2707 | Flores, Edward | | 0.00 | (752.00) | 165,480.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83544644) | AR Charge | | 27-2707 | Flores, Edward | | 5.00 | 0.00 | 165,485.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83544644 to Payment #83544353 | AR Allocation Post | | 27-2707 | Flores, Edward | | 0.00 | (5.00) | 165,480.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83544876) | AR Charge | | 27-2707 | Flores, Edward | | 15.00 | 0.00 | 165,495.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83544876 to Payment #83544353 | AR Allocation Post | | 27-2707 | Flores, Edward | | 0.00 | (15.00) | 165,480.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083113 to Payment #83545240 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 27-2702 | Brown, Zaccheaus | | 0.00 | (776.00) | 164,704.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83545288) | AR Charge | | 27-2702 | Brown, Zaccheaus | | 5.00 | 0.00 | 164,709.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83545288 to Payment #83545240 | AR Allocation Post | | 27-2702 | Brown, Zaccheaus | | 0.00 | (5.00) | 164,704.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83545415) | AR Charge | | 27-2702 | Brown, Zaccheaus | | 15.00 | 0.00 | 164,719.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83545415 to Payment #83545240 | AR Allocation Post | | 27-2702 | Brown, Zaccheaus | | 0.00 | (15.00) | 164,704.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083104 to Payment #83545532 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 1-106 | Vasquez, Jonathan Charles | | 0.00 | (846.00) | 163,858.75 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83545552) | AR Charge | | 1-106 | Vasquez, Jonathan Charles | | 5.00 | 0.00 | 163,863.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83545552 to Payment #83545532 | AR Allocation Post | | 1-106 | Vasquez, Jonathan Charles | | 0.00 | (5.00) | 163,858.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83545713) | AR Charge | | 1-106 | Vasquez, Jonathan Charles | | 15.00 | 0.00 | 163,873.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83545713 to Payment #83545532 | AR Allocation Post | | 1-106 | Vasquez, Jonathan Charles | | 0.00 | (4.00) | 163,869.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pet Rent #83083269 to Payment #83546706 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 19-1907 | Arciniega, Brenda | | 0.00 | (25.00) | 163,844.75 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083199 to Payment #83546706 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 19-1907 | Arciniega, Brenda | | 0.00 | (1,178.10) | 162,666.65 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83546931) | AR Charge | | 19-1907 | Arciniega, Brenda | | 5.00 | 0.00 | 162,671.65 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83546931 to Payment #83546706 | AR Allocation Post | | 19-1907 | Arciniega, Brenda | | 0.00 | (5.00) | 162,666.65 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83547044) | AR Charge | | 19-1907 | Arciniega, Brenda | | 15.00 | 0.00 | 162,681.65 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83547044 to Payment #83546706 | AR Allocation Post | | 19-1907 | Arciniega, Brenda | | 0.00 | (15.00) | 162,666.65 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083094 to Payment #83509883 | AR Allocation Deletion | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 2-207 | Gomez, Jennifer | | 30.00 | 0.00 | 162,696.65 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083119 to Payment #83509883 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-207 | Gomez, Jennifer | | 670.00 | 0.00 | 163,366.65 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83510053 to Payment #83509883 | AR Allocation Deletion | | 2-207 | Gomez, Jennifer | | 5.00 | 0.00 | 163,371.65 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83510069 to Payment #83509883 | AR Allocation Deletion | | 2-207 | Gomez, Jennifer | | 15.00 | 0.00 | 163,386.65 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83510053 to Payment #83571674 | AR Allocation Post | | 2-207 | Gomez, Jennifer | | 0.00 | (5.00) | 163,381.65 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83510069 to Payment #83571674 | AR Allocation Post | | 2-207 | Gomez, Jennifer | | 0.00 | (15.00) | 163,366.65 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083094 to Payment #83571674 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 2-207 | Gomez, Jennifer | | 0.00 | (30.00) | 163,336.65 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083119 to Payment #83571674 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-207 | Gomez, Jennifer | | 0.00 | (670.00) | 162,666.65 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083319 to Payment #83572496 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 22-2209 | Flores, Hector | | 0.00 | (746.00) | 161,920.65 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083238 to Payment #83581988 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-712 | Cordon, Fabiana | | 0.00 | (669.00) | 161,251.65 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083300 to Payment #83595112 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 23-2318 | Hunt, Elijah | | 0.00 | (365.00) | 160,886.65 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83595136) | AR Charge | | 23-2318 | Hunt, Elijah | | 5.00 | 0.00 | 160,891.65 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83595163) | AR Charge | | 23-2318 | Hunt, Elijah | | 15.00 | 0.00 | 160,906.65 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083202 to Payment #83617759 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1305 | Fraser, Michael | | 0.00 | (620.00) | 160,286.65 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83617786) | AR Charge | | 13-1305 | Fraser, Michael | | 5.00 | 0.00 | 160,291.65 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83617787) | AR Charge | | 13-1305 | Fraser, Michael | | 15.00 | 0.00 | 160,306.65 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083241 to Payment #83618260 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 12-1208 | Garza, Michael | | 0.00 | (785.69) | 159,520.96 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83618414) | AR Charge | | 12-1208 | Garza, Michael | | 5.00 | 0.00 | 159,525.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83618544) | AR Charge | | 12-1208 | Garza, Michael | | 15.00 | 0.00 | 159,540.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083098 to Payment #83619376 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 11-1103 | Regalado, Alexander | | 0.00 | (445.00) | 159,095.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83619609) | AR Charge | | 11-1103 | Regalado, Alexander | | 5.00 | 0.00 | 159,100.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83619634) | AR Charge | | 11-1103 | Regalado, Alexander | | 15.00 | 0.00 | 159,115.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pet Rent #83083114 to Payment #83620450 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 18-1808 | Singleton, Clifford | | 0.00 | (25.00) | 159,090.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083326 to Payment #83620450 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 18-1808 | Singleton, Clifford | | 0.00 | (812.00) | 158,278.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83620545) | AR Charge | | 18-1808 | Singleton, Clifford | | 5.00 | 0.00 | 158,283.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83620545 to Payment #83620450 | AR Allocation Post | | 18-1808 | Singleton, Clifford | | 0.00 | (5.00) | 158,278.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83620547) | AR Charge | | 18-1808 | Singleton, Clifford | | 15.00 | 0.00 | 158,293.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83620547 to Payment #83620450 | AR Allocation Post | | 18-1808 | Singleton, Clifford | | 0.00 | (15.00) | 158,278.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pet Rent #83083130 to Payment #83620565 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 4-403 | Zorola, Elissa | | 0.00 | (25.00) | 158,253.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083122 to Payment #83620565 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 4-403 | Zorola, Elissa | | 0.00 | (637.00) | 157,616.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83620627) | AR Charge | | 4-403 | Zorola, Elissa | | 5.00 | 0.00 | 157,621.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83620629) | AR Charge | | 4-403 | Zorola, Elissa | | 15.00 | 0.00 | 157,636.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083150 to Payment #83620777 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 22-2210 | Ruiz, Cleyber | | 0.00 | (698.00) | 156,938.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83621194) | AR Charge | | 22-2210 | Ruiz, Cleyber | | 5.00 | 0.00 | 156,943.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83621194 to Payment #83620777 | AR Allocation Post | | 22-2210 | Ruiz, Cleyber | | 0.00 | (5.00) | 156,938.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83621305) | AR Charge | | 22-2210 | Ruiz, Cleyber | | 15.00 | 0.00 | 156,953.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83621305 to Payment #83620777 | AR Allocation Post | | 22-2210 | Ruiz, Cleyber | | 0.00 | (15.00) | 156,938.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083281 to Payment #83621334 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 26-2604 | Silva Montes, Roberto | | 0.00 | (698.00) | 156,240.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83621428) | AR Charge | | 26-2604 | Silva Montes, Roberto | | 5.00 | 0.00 | 156,245.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83621428 to Payment #83621334 | AR Allocation Post | | 26-2604 | Silva Montes, Roberto | | 0.00 | (5.00) | 156,240.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83621435) | AR Charge | | 26-2604 | Silva Montes, Roberto | | 15.00 | 0.00 | 156,255.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83621435 to Payment #83621334 | AR Allocation Post | | 26-2604 | Silva Montes, Roberto | | 0.00 | (15.00) | 156,240.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083176 to Payment #83621923 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 17-1709 | Arteaga, Ofelina | | 0.00 | (25.00) | 156,215.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083240 to Payment #83621923 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 17-1709 | Arteaga, Ofelina | | 0.00 | (829.00) | 155,386.96 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83621957) | AR Charge | | 17-1709 | Arteaga, Ofelina | | 5.00 | 0.00 | 155,391.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83621957 to Payment #83621923 | AR Allocation Post | | 17-1709 | Arteaga, Ofelina | | 0.00 | (5.00) | 155,386.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83622028) | AR Charge | | 17-1709 | Arteaga, Ofelina | | 15.00 | 0.00 | 155,401.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83622028 to Payment #83621923 | AR Allocation Post | | 17-1709 | Arteaga, Ofelina | | 0.00 | (15.00) | 155,386.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083285 to Payment #83622157 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 27-2706 | Morado, Christopher | | 0.00 | (776.00) | 154,610.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83622188) | AR Charge | | 27-2706 | Morado, Christopher | | 5.00 | 0.00 | 154,615.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83622188 to Payment #83622157 | AR Allocation Post | | 27-2706 | Morado, Christopher | | 0.00 | (5.00) | 154,610.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83622207) | AR Charge | | 27-2706 | Morado, Christopher | | 15.00 | 0.00 | 154,625.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83622207 to Payment #83622157 | AR Allocation Post | | 27-2706 | Morado, Christopher | | 0.00 | (15.00) | 154,610.96 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083135 to Payment #83622465 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/08/2026 | 21-2103 | Jacas Leyva, Alejandro | | 0.00 | (184.77) | 154,426.19 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83622485) | AR Charge | | 21-2103 | Jacas Leyva, Alejandro | | 5.00 | 0.00 | 154,431.19 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83622485 to Payment #83622465 | AR Allocation Post | | 21-2103 | Jacas Leyva, Alejandro | | 0.00 | (5.00) | 154,426.19 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83622624) | AR Charge | | 21-2103 | Jacas Leyva, Alejandro | | 15.00 | 0.00 | 154,441.19 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83622624 to Payment #83622465 | AR Allocation Post | | 21-2103 | Jacas Leyva, Alejandro | | 0.00 | (15.00) | 154,426.19 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083136 to Payment #83623984 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/22/2026 | 27-2712 | Cruz, Itza | | 0.00 | (507.42) | 153,918.77 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83623985) | AR Charge | | 27-2712 | Cruz, Itza | | 5.00 | 0.00 | 153,923.77 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83623985 to Payment #83623984 | AR Allocation Post | | 27-2712 | Cruz, Itza | | 0.00 | (5.00) | 153,918.77 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83624042) | AR Charge | | 27-2712 | Cruz, Itza | | 15.00 | 0.00 | 153,933.77 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83624042 to Payment #83623984 | AR Allocation Post | | 27-2712 | Cruz, Itza | | 0.00 | (15.00) | 153,918.77 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083157 to Payment #83624275 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 11-1106 | Farrar, Terri | | 0.00 | (854.00) | 153,064.77 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83624299) | AR Charge | | 11-1106 | Farrar, Terri | | 5.00 | 0.00 | 153,069.77 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83624299 to Payment #83624275 | AR Allocation Post | | 11-1106 | Farrar, Terri | | 0.00 | (5.00) | 153,064.77 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83624305) | AR Charge | | 11-1106 | Farrar, Terri | | 15.00 | 0.00 | 153,079.77 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83624305 to Payment #83624275 | AR Allocation Post | | 11-1106 | Farrar, Terri | | 0.00 | (11.00) | 153,068.77 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083186 to Payment #83624419 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-312 | Scott, Robert | | 0.00 | (414.00) | 152,654.77 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83624505) | AR Charge | | 3-312 | Scott, Robert | | 5.00 | 0.00 | 152,659.77 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83624528) | AR Charge | | 3-312 | Scott, Robert | | 15.00 | 0.00 | 152,674.77 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083314 to Payment #83624605 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 26-2607 | Jimenez, Angelina | | 0.00 | (483.50) | 152,191.27 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83624696) | AR Charge | | 26-2607 | Jimenez, Angelina | | 5.00 | 0.00 | 152,196.27 |
| 120000 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83624707) | AR Charge | | 26-2607 | Jimenez, Angelina | | 15.00 | 0.00 | 152,211.27 |
| 120000 | 08/03/2026 | 08/12/2026 | 08/2026 | Pet Rent #83083114 to Payment #83620450 | AR Allocation Deletion | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 18-1808 | Singleton, Clifford | | 25.00 | 0.00 | 152,236.27 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083102 to Payment #83688766 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 11-1104 | Marquez, Martha | | 0.00 | (815.00) | 151,421.27 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83688767) | AR Charge | | 11-1104 | Marquez, Martha | | 5.00 | 0.00 | 151,426.27 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement #83688767 to Payment #83688766 | AR Allocation Post | | 11-1104 | Marquez, Martha | | 0.00 | (5.00) | 151,421.27 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83688836) | AR Charge | | 11-1104 | Marquez, Martha | | 15.00 | 0.00 | 151,436.27 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83688836 to Payment #83688766 | AR Allocation Post | | 11-1104 | Marquez, Martha | | 0.00 | (15.00) | 151,421.27 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83624305 to Payment #83691501 | AR Allocation Post | | 11-1106 | Farrar, Terri | | 0.00 | (4.00) | 151,417.27 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pet Rent #83083204 to Payment #83691990 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 20-2011 | Garcia, Ashley | | 0.00 | (25.00) | 151,392.27 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083168 to Payment #83691990 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 20-2011 | Garcia, Ashley | | 0.00 | (447.50) | 150,944.77 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83691991) | AR Charge | | 20-2011 | Garcia, Ashley | | 5.00 | 0.00 | 150,949.77 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83691992) | AR Charge | | 20-2011 | Garcia, Ashley | | 15.00 | 0.00 | 150,964.77 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083156 to Payment #83696379 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-703 | McKnight, Gregory | | 0.00 | (930.00) | 150,034.77 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83696401) | AR Charge | | 7-703 | McKnight, Gregory | | 5.00 | 0.00 | 150,039.77 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement #83696401 to Payment #83696379 | AR Allocation Post | | 7-703 | McKnight, Gregory | | 0.00 | (5.00) | 150,034.77 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83696416) | AR Charge | | 7-703 | McKnight, Gregory | | 15.00 | 0.00 | 150,049.77 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83696416 to Payment #83696379 | AR Allocation Post | | 7-703 | McKnight, Gregory | | 0.00 | (15.00) | 150,034.77 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Parking Rental Income #83083222 to Payment #83754541 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 9-902 | Medina, Gerardo | | 0.00 | (25.00) | 150,009.77 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083109 to Payment #83754541 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 9-902 | Medina, Gerardo | | 0.00 | (1,492.00) | 148,517.77 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Parking Rental Income #83083296 to Payment #83787983 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 3-308 | Fuentes, Rosa | | 0.00 | (30.00) | 148,487.77 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083182 to Payment #83787983 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-308 | Fuentes, Rosa | | 0.00 | (786.00) | 147,701.77 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Housing Program #83083205 to Payment #83792646 | AR Allocation Post | Monthly Housing Program Posted from 08/01/2026 to 08/31/2026 | 26-2602 | Young, Tecola | | 0.00 | (228.00) | 147,473.77 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83792705) | AR Charge | | 26-2602 | Young, Tecola | | 5.00 | 0.00 | 147,478.77 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83792708) | AR Charge | | 26-2602 | Young, Tecola | | 15.00 | 0.00 | 147,493.77 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083228 to Payment #83792933 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/15/2026 | 23-2317 | Roach, Maria | | 0.00 | (344.03) | 147,149.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83792936) | AR Charge | | 23-2317 | Roach, Maria | | 5.00 | 0.00 | 147,154.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement #83792936 to Payment #83792933 | AR Allocation Post | | 23-2317 | Roach, Maria | | 0.00 | (5.00) | 147,149.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83792984) | AR Charge | | 23-2317 | Roach, Maria | | 15.00 | 0.00 | 147,164.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83792984 to Payment #83792933 | AR Allocation Post | | 23-2317 | Roach, Maria | | 0.00 | (15.00) | 147,149.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083127 to Payment #83793274 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 25-2507 | Llido, Jerson | | 0.00 | (20.00) | 147,129.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83793291) | AR Charge | | 25-2507 | Llido, Jerson | | 5.00 | 0.00 | 147,134.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83793296) | AR Charge | | 25-2507 | Llido, Jerson | | 15.00 | 0.00 | 147,149.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083232 to Payment #83793562 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-710 | Broce, Rouie | | 0.00 | (20.00) | 147,129.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83793627) | AR Charge | | 7-710 | Broce, Rouie | | 5.00 | 0.00 | 147,134.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83793728) | AR Charge | | 7-710 | Broce, Rouie | | 15.00 | 0.00 | 147,149.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083272 to Payment #83794139 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 4-411 | Glimada, Jonnamil | | 0.00 | (20.00) | 147,129.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83794152) | AR Charge | | 4-411 | Glimada, Jonnamil | | 5.00 | 0.00 | 147,134.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83794163) | AR Charge | | 4-411 | Glimada, Jonnamil | | 15.00 | 0.00 | 147,149.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083210 to Payment #83794320 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 4-410 | LLC 410, Powerhome America | | 0.00 | (20.00) | 147,129.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83794704) | AR Charge | | 4-410 | LLC 410, Powerhome America | | 5.00 | 0.00 | 147,134.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83794726) | AR Charge | | 4-410 | LLC 410, Powerhome America | | 15.00 | 0.00 | 147,149.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083142 to Payment #83795352 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-708 | Pineda Sugay, Erickson | | 0.00 | (20.00) | 147,129.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83795444) | AR Charge | | 7-708 | Pineda Sugay, Erickson | | 5.00 | 0.00 | 147,134.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83795518) | AR Charge | | 7-708 | Pineda Sugay, Erickson | | 15.00 | 0.00 | 147,149.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83795572) | AR Charge | | 22-2211 | Vidaurri, Jacob | | 5.00 | 0.00 | 147,154.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83795575) | AR Charge | | 22-2211 | Vidaurri, Jacob | | 15.00 | 0.00 | 147,169.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement #83795572 to Payment #83795664 | AR Allocation Post | | 22-2211 | Vidaurri, Jacob | | 0.00 | (5.00) | 147,164.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83795575 to Payment #83795664 | AR Allocation Post | | 22-2211 | Vidaurri, Jacob | | 0.00 | (15.00) | 147,149.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pet Rent #83083145 to Payment #83795664 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 22-2211 | Vidaurri, Jacob | | 0.00 | (25.00) | 147,124.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083313 to Payment #83795664 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 22-2211 | Vidaurri, Jacob | | 0.00 | (938.00) | 146,186.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83795725) | AR Charge | | 5-503 | Dehaan, Stephen | | 5.00 | 0.00 | 146,191.74 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83795730) | AR Charge | | 5-503 | Dehaan, Stephen | | 15.00 | 0.00 | 146,206.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement #83795725 to Payment #83795735 | AR Allocation Post | | 5-503 | Dehaan, Stephen | | 0.00 | (5.00) | 146,201.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83795730 to Payment #83795735 | AR Allocation Post | | 5-503 | Dehaan, Stephen | | 0.00 | (15.00) | 146,186.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Parking Rental Income #83083193 to Payment #83795735 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 5-503 | Dehaan, Stephen | | 0.00 | (25.00) | 146,161.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Housing Program #83083172 to Payment #83795735 | AR Allocation Post | Monthly Housing Program Posted from 08/01/2026 to 08/31/ 2026 | 5-503 | Dehaan, Stephen | | 0.00 | (648.00) | 145,513.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083159 to Payment #83795735 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 5-503 | Dehaan, Stephen | | 0.00 | (26.00) | 145,487.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83795819) | AR Charge | | 21-2104 | Chia, Jesus | | 5.00 | 0.00 | 145,492.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83795861) | AR Charge | | 21-2104 | Chia, Jesus | | 15.00 | 0.00 | 145,507.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement #83795819 to Payment #83796095 | AR Allocation Post | | 21-2104 | Chia, Jesus | | 0.00 | (5.00) | 145,502.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83795861 to Payment #83796095 | AR Allocation Post | | 21-2104 | Chia, Jesus | | 0.00 | (15.00) | 145,487.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083291 to Payment #83796095 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 21-2104 | Chia, Jesus | | 0.00 | (692.00) | 144,795.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83796430) | AR Charge | | 1-108 | Campos, Munega | | 5.00 | 0.00 | 144,800.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83796485) | AR Charge | | 1-108 | Campos, Munega | | 15.00 | 0.00 | 144,815.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement #83796430 to Payment #83796602 | AR Allocation Post | | 1-108 | Campos, Munega | | 0.00 | (5.00) | 144,810.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83796485 to Payment #83796602 | AR Allocation Post | | 1-108 | Campos, Munega | | 0.00 | (15.00) | 144,795.74 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Parking Rental Income #83083214 to Payment #83796602 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/22/2026 | 1-108 | Campos, Munega | | 0.00 | (17.74) | 144,778.00 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083267 to Payment #83796602 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/22/2026 | 1-108 | Campos, Munega | | 0.00 | (705.42) | 144,072.58 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83796697) | AR Charge | | 10-1005 | Ngoyi, Belmondo | | 5.00 | 0.00 | 144,077.58 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83796705) | AR Charge | | 10-1005 | Ngoyi, Belmondo | | 15.00 | 0.00 | 144,092.58 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement #83796697 to Payment #83796794 | AR Allocation Post | | 10-1005 | Ngoyi, Belmondo | | 0.00 | (5.00) | 144,087.58 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83796705 to Payment #83796794 | AR Allocation Post | | 10-1005 | Ngoyi, Belmondo | | 0.00 | (15.00) | 144,072.58 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083235 to Payment #83796794 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 10-1005 | Ngoyi, Belmondo | | 0.00 | (264.00) | 143,808.58 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083235 to Payment #83796872 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 10-1005 | Ngoyi, Belmondo | | 0.00 | (1,000.00) | 142,808.58 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83797203) | AR Charge | | 7-701 | Montalvo, Daelynna | | 5.00 | 0.00 | 142,813.58 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83797268) | AR Charge | | 7-701 | Montalvo, Daelynna | | 15.00 | 0.00 | 142,828.58 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement #83797203 to Payment #83797472 | AR Allocation Post | | 7-701 | Montalvo, Daelynna | | 0.00 | (5.00) | 142,823.58 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83797268 to Payment #83797472 | AR Allocation Post | | 7-701 | Montalvo, Daelynna | | 0.00 | (15.00) | 142,808.58 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083133 to Payment #83797472 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-701 | Montalvo, Daelynna | | 0.00 | (693.00) | 142,115.58 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83797532) | AR Charge | | 23-2315 | Samuels, Donna | | 5.00 | 0.00 | 142,120.58 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83797537) | AR Charge | | 23-2315 | Samuels, Donna | | 15.00 | 0.00 | 142,135.58 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement #83797532 to Payment #83797603 | AR Allocation Post | | 23-2315 | Samuels, Donna | | 0.00 | (5.00) | 142,130.58 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83797537 to Payment #83797603 | AR Allocation Post | | 23-2315 | Samuels, Donna | | 0.00 | (15.00) | 142,115.58 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83797617) | AR Charge | | 16-1603 | Robinson, Chantric | | 5.00 | 0.00 | 142,120.58 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83797618) | AR Charge | | 16-1603 | Robinson, Chantric | | 15.00 | 0.00 | 142,135.58 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement #83797617 to Payment #83797788 | AR Allocation Post | | 16-1603 | Robinson, Chantric | | 0.00 | (5.00) | 142,130.58 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83797618 to Payment #83797788 | AR Allocation Post | | 16-1603 | Robinson, Chantric | | 0.00 | (15.00) | 142,115.58 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Housing Program #83083244 to Payment #83797788 | AR Allocation Post | Monthly Housing Program Posted from 08/01/2026 to 08/31/2026 | 16-1603 | Robinson, Chantric | | 0.00 | (278.00) | 141,837.58 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Parking Rental Income #83083302 to Payment #83814935 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 2-201 | Calderon, Nahum | | 0.00 | (30.00) | 141,807.58 |
| 120000 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083132 to Payment #83814935 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-201 | Calderon, Nahum | | 0.00 | (859.00) | 140,948.58 |
| 120000 | 08/05/2026 | 08/05/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83977058) | AR Charge | | 18-1805 | Sanchez, Anastacio | | 5.00 | 0.00 | 140,953.58 |
| 120000 | 08/05/2026 | 08/05/2026 | 08/2026 | Trash Reimbursement (Transaction #83977106) | AR Charge | | 18-1805 | Sanchez, Anastacio | | 15.00 | 0.00 | 140,968.58 |
| 120000 | 08/05/2026 | 08/05/2026 | 08/2026 | Pest Control Reimbursement #83977058 to Payment #83977135 | AR Allocation Post | | 18-1805 | Sanchez, Anastacio | | 0.00 | (5.00) | 140,963.58 |
| 120000 | 08/05/2026 | 08/05/2026 | 08/2026 | Trash Reimbursement #83977106 to Payment #83977135 | AR Allocation Post | | 18-1805 | Sanchez, Anastacio | | 0.00 | (15.00) | 140,948.58 |
| 120000 | 08/05/2026 | 08/05/2026 | 08/2026 | Market Rent #83083183 to Payment #83977135 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 18-1805 | Sanchez, Anastacio | | 0.00 | (380.00) | 140,568.58 |
| 120000 | 08/05/2026 | 08/05/2026 | 08/2026 | Housing Program #83083297 to Payment #83977243 | AR Allocation Post | Monthly Housing Program Posted from 08/01/2026 to 08/31/2026 | 4-409 | Cooks, Roy | | 0.00 | (126.00) | 140,442.58 |
| 120000 | 08/05/2026 | 08/05/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83977253) | AR Charge | | 4-409 | Cooks, Roy | | 5.00 | 0.00 | 140,447.58 |
| 120000 | 08/05/2026 | 08/05/2026 | 08/2026 | Trash Reimbursement (Transaction #83977254) | AR Charge | | 4-409 | Cooks, Roy | | 15.00 | 0.00 | 140,462.58 |
| 120000 | 08/05/2026 | 08/05/2026 | 08/2026 | Market Rent #83083195 to Payment #83977352 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 25-2504 | Fassett, Maria | | 0.00 | (20.00) | 140,442.58 |
| 120000 | 08/05/2026 | 08/05/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83977384) | AR Charge | | 25-2504 | Fassett, Maria | | 5.00 | 0.00 | 140,447.58 |
| 120000 | 08/05/2026 | 08/05/2026 | 08/2026 | Trash Reimbursement (Transaction #83977385) | AR Charge | | 25-2504 | Fassett, Maria | | 15.00 | 0.00 | 140,462.58 |
| 120000 | 08/05/2026 | 08/05/2026 | 08/2026 | Market Rent #83083153 to Payment #83977522 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 9-906 | Quintana, Kevin | | 0.00 | (800.00) | 139,662.58 |
| 120000 | 08/05/2026 | 08/05/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83977523) | AR Charge | | 9-906 | Quintana, Kevin | | 5.00 | 0.00 | 139,667.58 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/05/2026 | 08/05/2026 | 08/2026 | Trash Reimbursement (Transaction #83977535) | AR Charge | | 9-906 | Quintana, Kevin | | 15.00 | 0.00 | 139,682.58 |
| 120000 | 08/05/2026 | 08/05/2026 | 08/2026 | Pet Rent #83083223 to Payment #83977634 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 18-1803 | Oaks, James | | 0.00 | (25.00) | 139,657.58 |
| 120000 | 08/05/2026 | 08/05/2026 | 08/2026 | Market Rent #83083216 to Payment #83977634 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 18-1803 | Oaks, James | | 0.00 | (485.00) | 139,172.58 |
| 120000 | 08/05/2026 | 08/05/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83977635) | AR Charge | | 18-1803 | Oaks, James | | 5.00 | 0.00 | 139,177.58 |
| 120000 | 08/05/2026 | 08/05/2026 | 08/2026 | Trash Reimbursement (Transaction #83977684) | AR Charge | | 18-1803 | Oaks, James | | 15.00 | 0.00 | 139,192.58 |
| 120000 | 08/05/2026 | 08/05/2026 | 08/2026 | Market Rent #83083120 to Payment #83977755 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 16-1601 | Hornbeak, Shannon | | 0.00 | (700.00) | 138,492.58 |
| 120000 | 08/05/2026 | 08/05/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83977756) | AR Charge | | 16-1601 | Hornbeak, Shannon | | 5.00 | 0.00 | 138,497.58 |
| 120000 | 08/05/2026 | 08/05/2026 | 08/2026 | Trash Reimbursement (Transaction #83977758) | AR Charge | | 16-1601 | Hornbeak, Shannon | | 15.00 | 0.00 | 138,512.58 |
| 120000 | 08/06/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083278) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/06/2026 to 08/31/2026 | 26-2608 | Mezquita, Angela | | 716.26 | 0.00 | 139,228.84 |
| 120000 | 08/07/2026 | 08/07/2026 | 08/2026 | Market Rent #83083131 to Payment #84216983 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 22-2207 | Vasquez, Daniela | | 0.00 | (778.96) | 138,449.88 |
| 120000 | 08/07/2026 | 08/07/2026 | 08/2026 | Pest Control Reimbursement (Transaction #84216986) | AR Charge | | 22-2207 | Vasquez, Daniela | | 5.00 | 0.00 | 138,454.88 |
| 120000 | 08/07/2026 | 08/07/2026 | 08/2026 | Pest Control Reimbursement #84216986 to Payment #84216983 | AR Allocation Post | | 22-2207 | Vasquez, Daniela | | 0.00 | (5.00) | 138,449.88 |
| 120000 | 08/07/2026 | 08/07/2026 | 08/2026 | Trash Reimbursement (Transaction #84217024) | AR Charge | | 22-2207 | Vasquez, Daniela | | 15.00 | 0.00 | 138,464.88 |
| 120000 | 08/07/2026 | 08/07/2026 | 08/2026 | Trash Reimbursement #84217024 to Payment #84216983 | AR Allocation Post | | 22-2207 | Vasquez, Daniela | | 0.00 | (15.00) | 138,449.88 |
| 120000 | 08/07/2026 | 08/07/2026 | 08/2026 | Market Rent #83083233 to Payment #84217161 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 11-1102 | Carter, Demontrez | | 0.00 | (382.00) | 138,067.88 |
| 120000 | 08/07/2026 | 08/07/2026 | 08/2026 | Market Rent #83083233 to Payment #84217226 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 11-1102 | Carter, Demontrez | | 0.00 | (267.00) | 137,800.88 |
| 120000 | 08/07/2026 | 08/07/2026 | 08/2026 | Pest Control Reimbursement (Transaction #84217286) | AR Charge | | 11-1102 | Carter, Demontrez | | 5.00 | 0.00 | 137,805.88 |
| 120000 | 08/07/2026 | 08/07/2026 | 08/2026 | Pest Control Reimbursement #84217286 to Payment #84217226 | AR Allocation Post | | 11-1102 | Carter, Demontrez | | 0.00 | (5.00) | 137,800.88 |
| 120000 | 08/07/2026 | 08/07/2026 | 08/2026 | Trash Reimbursement (Transaction #84217349) | AR Charge | | 11-1102 | Carter, Demontrez | | 15.00 | 0.00 | 137,815.88 |
| 120000 | 08/07/2026 | 08/07/2026 | 08/2026 | Trash Reimbursement #84217349 to Payment #84217226 | AR Allocation Post | | 11-1102 | Carter, Demontrez | | 0.00 | (15.00) | 137,800.88 |
| 120000 | 08/07/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over #84269496 to Payment #83571674 | AR Allocation Post | | 2-207 | Gomez, Jennifer | | 0.00 | (42.30) | 137,758.58 |
| 120000 | 08/07/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over #84269496 to Payment #83696507 | AR Allocation Post | | 2-207 | Gomez, Jennifer | | 0.00 | (553.00) | 137,205.58 |
| 120000 | 08/07/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over #84269513 to Payment #84217226 | AR Allocation Post | | 11-1102 | Carter, Demontrez | | 0.00 | (94.50) | 137,111.08 |
| 120000 | 08/07/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over #84269518 to Payment #83510678 | AR Allocation Post | | 12-1207 | Williams, Hilly | | 0.00 | (104.00) | 137,007.08 |
| 120000 | 08/07/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over #84269530 to Payment #83543987 | AR Allocation Post | | 18-1807 | Richardson, Kevin | | 0.00 | (50.00) | 136,957.08 |
| 120000 | 08/07/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over #84269532 to Payment #83546706 | AR Allocation Post | | 19-1907 | Arciniega, Brenda | | 0.00 | (2,276.90) | 134,680.18 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/07/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over #84269576 to Payment #83620777 | AR Allocation Post | | 22-2210 | Ruiz, Cleyber | | 0.00 | (2.00) | 134,678.18 |
| 120000 | 08/07/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over #84269587 to Payment #83545240 | AR Allocation Post | | 27-2702 | Brown, Zaccheaus | | 0.00 | (54.00) | 134,624.18 |
| 120000 | 08/09/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083207) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/09/2026 to 08/31/2026 | 21-2103 | Jacas Leyva, Alejandro | | 531.23 | 0.00 | 135,155.41 |
| 120000 | 08/09/2026 | 08/03/2026 | 08/2026 | Month-to-Month Rent (System) #83083207 to Payment #83622465 | AR Allocation Post | Monthly Month-to-Month Rent (System) Posted from 08/09/2026 to 08/31/2026 | 21-2103 | Jacas Leyva, Alejandro | | 0.00 | (531.23) | 134,624.18 |
| 120000 | 08/10/2026 | 08/10/2026 | 08/2026 | Month to Month Premium #83083201 to Payment #84419791 | AR Allocation Post | Monthly Month to Month Premium Posted from 08/01/2026 to 08/31/2026 | 2-205 | Mireles, Jessica | | 0.00 | (200.00) | 134,424.18 |
| 120000 | 08/10/2026 | 08/10/2026 | 08/2026 | Housing Program #83083242 to Payment #84419791 | AR Allocation Post | Monthly Housing Program Posted from 08/01/2026 to 08/31/2026 | 2-205 | Mireles, Jessica | | 0.00 | (480.00) | 133,944.18 |
| 120000 | 08/10/2026 | 08/10/2026 | 08/2026 | Housing Program #83083242 to Payment #84419794 | AR Allocation Post | Monthly Housing Program Posted from 08/01/2026 to 08/31/2026 | 2-205 | Mireles, Jessica | | 0.00 | (14.00) | 133,930.18 |
| 120000 | 08/10/2026 | 08/10/2026 | 08/2026 | Market Rent #83083128 to Payment #84419794 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-205 | Mireles, Jessica | | 0.00 | (86.00) | 133,844.18 |
| 120000 | 08/10/2026 | 08/10/2026 | 08/2026 | Market Rent #83083137 to Payment #84421518 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 6-604 | Currier, Andrae | | 0.00 | (1,000.00) | 132,844.18 |
| 120000 | 08/10/2026 | 08/10/2026 | 08/2026 | Market Rent #83083137 to Payment #84421826 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 6-604 | Currier, Andrae | | 0.00 | (59.00) | 132,785.18 |
| 120000 | 08/10/2026 | 08/10/2026 | 08/2026 | Beginning Balance Upon Take Over #84269502 to Payment #84421826 | AR Allocation Post | | 6-604 | Currier, Andrae | | 0.00 | (41.00) | 132,744.18 |
| 120000 | 08/10/2026 | 08/10/2026 | 08/2026 | Market Rent #83083154 to Payment #84422364 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 17-1706 | Martinez, Franklin | | 0.00 | (500.00) | 132,244.18 |
| 120000 | 08/10/2026 | 08/10/2026 | 08/2026 | Market Rent #83083154 to Payment #84422451 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 17-1706 | Martinez, Franklin | | 0.00 | (120.00) | 132,124.18 |
| 120000 | 08/10/2026 | 08/10/2026 | 08/2026 | Parking Rental Income #83083245 to Payment #84422523 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 7-711 | Renteria-Lozano, Louis | | 0.00 | (25.00) | 132,099.18 |
| 120000 | 08/10/2026 | 08/10/2026 | 08/2026 | Market Rent #83083162 to Payment #84422523 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-711 | Renteria-Lozano, Louis | | 0.00 | (830.96) | 131,268.22 |
| 120000 | 08/10/2026 | 08/10/2026 | 08/2026 | Beginning Balance Upon Take Over #84269506 to Payment #84422523 | AR Allocation Post | | 7-711 | Renteria-Lozano, Louis | | 0.00 | (144.04) | 131,124.18 |
| 120000 | 08/10/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84474308) | AR Charge | | 24-2402 | Tutaj, John | | 15.00 | 0.00 | 131,139.18 |
| 120000 | 08/10/2026 | 08/10/2026 | 08/2026 | Pest Control Reimbursement (Transaction #84474309) | AR Charge | | 24-2402 | Tutaj, John | | 5.00 | 0.00 | 131,144.18 |
| 120000 | 08/11/2026 | 08/11/2026 | 08/2026 | Market Rent #83083121 to Payment #84584891 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 5-506 | Hinojosa, Rose | | 0.00 | (669.00) | 130,475.18 |
| 120000 | 08/11/2026 | 08/11/2026 | 08/2026 | Trash Reimbursement (Transaction #84585013) | AR Charge | | 5-506 | Hinojosa, Rose | | 10.00 | 0.00 | 130,485.18 |
| 120000 | 08/11/2026 | 08/11/2026 | 08/2026 | Trash Reimbursement #84585013 to Payment #84584891 | AR Allocation Post | | 5-506 | Hinojosa, Rose | | 0.00 | (10.00) | 130,475.18 |
| 120000 | 08/12/2026 | 08/12/2026 | 08/2026 | Pest Control Reimbursement #84474309 to Payment #84620605 | AR Allocation Post | | 24-2402 | Tutaj, John | | 0.00 | (5.00) | 130,470.18 |
| 120000 | 08/12/2026 | 08/12/2026 | 08/2026 | Trash Reimbursement #84474308 to Payment #84620605 | AR Allocation Post | | 24-2402 | Tutaj, John | | 0.00 | (15.00) | 130,455.18 |
| 120000 | 08/12/2026 | 08/12/2026 | 08/2026 | Market Rent #83083151 to Payment #84620605 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 24-2402 | Tutaj, John | | 0.00 | (698.00) | 129,757.18 |
| 120000 | 08/12/2026 | 08/12/2026 | 08/2026 | Beginning Balance Upon Take Over #84269518 to Payment #84628048 | AR Allocation Post | | 12-1207 | Williams, Hilly | | 0.00 | (856.00) | 128,901.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Move In Concession (Transaction #84757174) | AR Charge | Credit from move in special - 12 week free if they move in by July 31st | 11-1107 | Quintanilla, Gloria | | 0.00 | (786.00) | 128,115.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Pet Rent #83083138 to Payment #84822417 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 11-1105 | Todd, Sydni | | 0.00 | (25.00) | 128,090.18 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83083152 to Payment #84822417 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 11-1105 | Todd, Sydni | | 0.00 | (889.00) | 127,201.18 |
| 120000 | 08/13/2026 | 08/13/2026 | 08/2026 | Beginning Balance Upon Take Over #84269514 to Payment #84822417 | AR Allocation Post | | 11-1105 | Todd, Sydni | | 0.00 | (131.03) | 127,070.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Pest Control Reimbursement #83527845 to Payment #84875162 | AR Allocation Post | | 27-2701 | Ramirez Jr, Urbino | | 0.00 | (5.00) | 127,065.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Trash Reimbursement #83527847 to Payment #84875162 | AR Allocation Post | | 27-2701 | Ramirez Jr, Urbino | | 0.00 | (15.00) | 127,050.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Market Rent #83083126 to Payment #84875162 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 27-2701 | Ramirez Jr, Urbino | | 0.00 | (280.00) | 126,770.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Market Rent #83083126 to Payment #84875359 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 27-2701 | Ramirez Jr, Urbino | | 0.00 | (100.00) | 126,670.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Pest Control Reimbursement #83510468 to Payment #84875474 | AR Allocation Post | | 21-2101 | Delarosa, Ramon | | 0.00 | (5.00) | 126,665.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Trash Reimbursement #83510488 to Payment #84875474 | AR Allocation Post | | 21-2101 | Delarosa, Ramon | | 0.00 | (15.00) | 126,650.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Market Rent #83083209 to Payment #84875474 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 21-2101 | Delarosa, Ramon | | 0.00 | (92.16) | 126,557.99 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Beginning Balance Upon Take Over #84269569 to Payment #84875474 | AR Allocation Post | | 21-2101 | Delarosa, Ramon | | 0.00 | (456.84) | 126,101.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Month to Month Premium #83083143 to Payment #84875720 | AR Allocation Post | Monthly Month to Month Premium Posted from 08/01/ 2026 to 08/31/2026 | 3-306 | Jared, Christopher | | 0.00 | (200.00) | 125,901.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Market Rent #83083188 to Payment #84875720 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-306 | Jared, Christopher | | 0.00 | (239.00) | 125,662.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Market Rent #83083188 to Payment #84875722 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-306 | Jared, Christopher | | 0.00 | (1,000.00) | 124,662.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Market Rent #83083100 to Payment #84875796 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 27-2711 | Vasquez, Itza | | 0.00 | (356.00) | 124,306.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Pest Control Reimbursement #83511489 to Payment #84875883 | AR Allocation Post | | 5-502 | Contreras, Angelina | | 0.00 | (5.00) | 124,301.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Trash Reimbursement #83511626 to Payment #84875883 | AR Allocation Post | | 5-502 | Contreras, Angelina | | 0.00 | (15.00) | 124,286.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Housing Program #83083108 to Payment #84875883 | AR Allocation Post | Monthly Housing Program Posted from 08/01/2026 to 08/31/ 2026 | 5-502 | Contreras, Angelina | | 0.00 | (255.00) | 124,031.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Pest Control Reimbursement #83617786 to Payment #84882696 | AR Allocation Post | | 13-1305 | Fraser, Michael | | 0.00 | (5.00) | 124,026.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Trash Reimbursement #83617787 to Payment #84882696 | AR Allocation Post | | 13-1305 | Fraser, Michael | | 0.00 | (15.00) | 124,011.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Market Rent #83083202 to Payment #84882696 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1305 | Fraser, Michael | | 0.00 | (619.00) | 123,392.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Beginning Balance Upon Take Over #84269523 to Payment #84882696 | AR Allocation Post | | 13-1305 | Fraser, Michael | | 0.00 | (50.00) | 123,342.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Pest Control Reimbursement (Transaction #84891643) | AR Charge | | 26-2606 | Johnson, Coby | | 5.00 | 0.00 | 123,347.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Trash Reimbursement (Transaction #84891717) | AR Charge | | 26-2606 | Johnson, Coby | | 15.00 | 0.00 | 123,362.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Pest Control Reimbursement #84891643 to Payment #84891726 | AR Allocation Post | | 26-2606 | Johnson, Coby | | 0.00 | (5.00) | 123,357.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Trash Reimbursement #84891717 to Payment #84891726 | AR Allocation Post | | 26-2606 | Johnson, Coby | | 0.00 | (15.00) | 123,342.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Market Rent #83083155 to Payment #84891726 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 26-2606 | Johnson, Coby | | 0.00 | (762.00) | 122,580.15 |
| 120000 | 08/14/2026 | 08/14/2026 | 08/2026 | Beginning Balance Upon Take Over #84269585 to Payment #84891726 | AR Allocation Post | | 26-2606 | Johnson, Coby | | 0.00 | (22.34) | 122,557.81 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/15/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083257) | AR Charge | Monthly Parking Rental Income Posted from 08/15/ 2026 to 08/31/2026 | 3-305 | McClane, Michelle | | 13.71 | 0.00 | 122,571.52 |
| 120000 | 08/15/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083115) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/15/ 2026 to 08/31/2026 | 3-305 | McClane, Michelle | | 509.45 | 0.00 | 123,080.97 |
| 120000 | 08/15/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083257 to Payment #83492074 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/15/ 2026 to 08/31/2026 | 3-305 | McClane, Michelle | | 0.00 | (13.71) | 123,067.26 |
| 120000 | 08/15/2026 | 08/03/2026 | 08/2026 | Month-to-Month Rent (System) #83083115 to Payment #83492074 | AR Allocation Post | Monthly Month-to-Month Rent (System) Posted from 08/15/ 2026 to 08/31/2026 | 3-305 | McClane, Michelle | | 0.00 | (30.45) | 123,036.81 |
| 120000 | 08/15/2026 | 08/13/2026 | 08/2026 | Month-to-Month Rent (System) #83083115 to Payment #84814392 | AR Allocation Post | Monthly Month-to-Month Rent (System) Posted from 08/15/ 2026 to 08/31/2026 | 3-305 | McClane, Michelle | | 0.00 | (479.00) | 122,557.81 |
| 120000 | 08/16/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083106) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/16/ 2026 to 08/31/2026 | 23-2317 | Roach, Maria | | 366.97 | 0.00 | 122,924.78 |
| 120000 | 08/16/2026 | 08/04/2026 | 08/2026 | Month-to-Month Rent (System) #83083106 to Payment #83792933 | AR Allocation Post | Monthly Month-to-Month Rent (System) Posted from 08/16/ 2026 to 08/31/2026 | 23-2317 | Roach, Maria | | 0.00 | (366.97) | 122,557.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Pest Control Reimbursement #83595136 to Payment #85148425 | AR Allocation Post | | 23-2318 | Hunt, Elijah | | 0.00 | (5.00) | 122,552.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Trash Reimbursement #83595163 to Payment #85148425 | AR Allocation Post | | 23-2318 | Hunt, Elijah | | 0.00 | (15.00) | 122,537.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Market Rent #83083300 to Payment #85148425 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 23-2318 | Hunt, Elijah | | 0.00 | (333.00) | 122,204.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Beginning Balance Upon Take Over #84269578 to Payment #85148425 | AR Allocation Post | | 23-2318 | Hunt, Elijah | | 0.00 | (2.00) | 122,202.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Pest Control Reimbursement #83532333 to Payment #85148589 | AR Allocation Post | | 16-1602 | Gonzales, Desiree | | 0.00 | (5.00) | 122,197.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Trash Reimbursement #83532441 to Payment #85148589 | AR Allocation Post | | 16-1602 | Gonzales, Desiree | | 0.00 | (15.00) | 122,182.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Market Rent #83083266 to Payment #85148589 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1602 | Gonzales, Desiree | | 0.00 | (320.00) | 121,862.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Market Rent #83083231 to Payment #85148756 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 21-2110 | Conors, Yvonne | | 0.00 | (20.00) | 121,842.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Pest Control Reimbursement (Transaction #85149452) | AR Charge | | 21-2110 | Conors, Yvonne | | 5.00 | 0.00 | 121,847.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Trash Reimbursement (Transaction #85149453) | AR Charge | | 21-2110 | Conors, Yvonne | | 15.00 | 0.00 | 121,862.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Market Rent #83083154 to Payment #85203355 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 17-1706 | Martinez, Franklin | | 0.00 | (166.00) | 121,696.81 |
| 120000 | 08/18/2026 | 08/18/2026 | 08/2026 | Beginning Balance Upon Take Over #84269526 to Payment #85203355 | AR Allocation Post | | 17-1706 | Martinez, Franklin | | 0.00 | (17.00) | 121,679.81 |
| 120000 | 08/19/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083273) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/19/ 2026 to 08/31/2026 | 23-2316 | Castelan, Felicitas | | 301.10 | 0.00 | 121,980.91 |
| 120000 | 08/21/2026 | 08/21/2026 | 08/2026 | Month-to-Month Rent (System) #83083227 to Payment #85487885 | AR Allocation Post | Monthly Month-to-Month Rent (System) Posted from 08/01/ 2026 to 08/31/2026 | 3-301 | Flores, Lasaro | | 0.00 | (992.00) | 120,988.91 |
| 120000 | 08/21/2026 | 08/21/2026 | 08/2026 | Beginning Balance Upon Take Over #84269497 to Payment #85487885 | AR Allocation Post | | 3-301 | Flores, Lasaro | | 0.00 | (8.00) | 120,980.91 |
| 120000 | 08/23/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083318) | AR Charge | Monthly Parking Rental Income Posted from 08/23/ 2026 to 08/31/2026 | 1-108 | Campos, Munega | | 7.26 | 0.00 | 120,988.17 |
| 120000 | 08/23/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083097) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/23/ 2026 to 08/31/2026 | 1-108 | Campos, Munega | | 288.58 | 0.00 | 121,276.75 |
| 120000 | 08/23/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083140) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/23/ 2026 to 08/31/2026 | 27-2712 | Cruz, Itza | | 207.58 | 0.00 | 121,484.33 |
| 120000 | 08/23/2026 | 08/03/2026 | 08/2026 | Month-to-Month Rent (System) #83083140 to Payment #83623984 | AR Allocation Post | Monthly Month-to-Month Rent (System) Posted from 08/23/ 2026 to 08/31/2026 | 27-2712 | Cruz, Itza | | 0.00 | (207.58) | 121,276.75 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/23/2026 | 08/04/2026 | 08/2026 | Parking Rental Income #83083318 to Payment #83796602 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/23/ 2026 to 08/31/2026 | 1-108 | Campos, Munega | | 0.00 | (7.26) | 121,269.49 |
| 120000 | 08/23/2026 | 08/04/2026 | 08/2026 | Month-to-Month Rent (System) #83083097 to Payment #83796602 | AR Allocation Post | Monthly Month-to-Month Rent (System) Posted from 08/23/ 2026 to 08/31/2026 | 1-108 | Campos, Munega | | 0.00 | (288.58) | 120,980.91 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Move Out Related Charges (Transaction #85634137) | AR Charge | The unit only needs light cleaning in the kitchen and a few nail holes repaired. Other than that, the tenant left the apartment clean and in good condition. | 10-1002 | Richardson, Stacy | | 75.00 | 0.00 | 121,055.91 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Damage Reimbursements (Transaction #85641091) | AR Charge | Hole in sheetrock in living room | 13-1301 | Leon, Christopher | | 100.00 | 0.00 | 121,155.91 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Cleaning Fees (Transaction #85641127) | AR Charge | Clean oven - beyond normal wear and tear | 13-1301 | Leon, Christopher | | 20.00 | 0.00 | 121,175.91 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Damage Reimbursements(Transaction #85641489) | AR Charge | Reversal of transaction ID:85641091 - Used as a test account for training - fee do not apply | 13-1301 | Leon, Christopher | | 0.00 | (100.00) | 121,075.91 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Cleaning Fees(Transaction #85641490) | AR Charge | Reversal of transaction ID:85641127 - Used as a test account for training - fee do not apply | 13-1301 | Leon, Christopher | | 0.00 | (20.00) | 121,055.91 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Security Deposit Forfeiture (Transaction #85692237) | AR Charge | skip | 12-1205 | Palencia Bentacurt, Susana | | 250.00 | 0.00 | 121,305.91 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Early Termination (Transaction #85692326) | AR Charge | reletting fee | 12-1205 | Palencia Bentacurt, Susana | | 694.45 | 0.00 | 122,000.36 |
| 120000 | 08/24/2026 | 08/24/2026 | 08/2026 | Early Termination (Transaction #85693277) | AR Charge | Reletting fee | 17-1710 | Canales Jr, Heriberto | | 821.95 | 0.00 | 122,822.31 |
| 120000 | 08/25/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083247) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/25/ 2026 to 08/31/2026 | 24-2404 | Teran, Ivan | | 166.87 | 0.00 | 122,989.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85756539) | AR Charge | the stove need cleaning, the fridge needs cleaning | 13-1301 | Leon, Christopher | | 61.00 | 0.00 | 123,050.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85756542) | AR Charge | missing blinds | 13-1301 | Leon, Christopher | | 100.00 | 0.00 | 123,150.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85756543) | AR Charge | bedroom nees cleaning, doors need paiting | 13-1301 | Leon, Christopher | | 47.00 | 0.00 | 123,197.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85756544) | AR Charge | shower, toilet and cabinets needs cleaning | 13-1301 | Leon, Christopher | | 61.00 | 0.00 | 123,258.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Security Deposit Forfeiture (Transaction #85769199) | AR Charge | | 17-1710 | Canales Jr, Heriberto | | 150.00 | 0.00 | 123,408.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85769200) | AR Charge | counters and cabinets | 17-1710 | Canales Jr, Heriberto | | 40.00 | 0.00 | 123,448.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85769201) | AR Charge | stove, vent hood and need cleaning was left dirty | 17-1710 | Canales Jr, Heriberto | | 55.00 | 0.00 | 123,503.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85769202) | AR Charge | fridge/racks need cleaning food was left behind | 17-1710 | Canales Jr, Heriberto | | 35.00 | 0.00 | 123,538.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85769203) | AR Charge | sink needs cleaning dishes left behind | 17-1710 | Canales Jr, Heriberto | | 15.00 | 0.00 | 123,553.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85769204) | AR Charge | items left behind living area needs trash out/ missing blinds | 17-1710 | Canales Jr, Heriberto | | 90.00 | 0.00 | 123,643.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85769205) | AR Charge | trash left behind in the room and closet | 17-1710 | Canales Jr, Heriberto | | 40.00 | 0.00 | 123,683.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85769206) | AR Charge | toilet, shower need cleaning was left behind | 17-1710 | Canales Jr, Heriberto | | 38.00 | 0.00 | 123,721.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Key/Lock Change Fee (Transaction #85769207) | AR Charge | keys not returned | 17-1710 | Canales Jr, Heriberto | | 2.00 | 0.00 | 123,723.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85774101) | AR Charge | kitchen was left dirty, stove, vent, fridge, sink and the walls need paint, needs trash out | 12-1205 | Palencia Bentacurt, Susana | | 204.00 | 0.00 | 123,927.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85774167) | AR Charge | trash and toys left behind, furniture left behind | 12-1205 | Palencia Bentacurt, Susana | | 99.00 | 0.00 | 124,026.18 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85774168) | AR Charge | furniture and toys left behind on both rooms/ crayons writing on the wall need trash out and clean | 12-1205 | Palencia Bentacurt, Susana | | 239.00 | 0.00 | 124,265.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85774169) | AR Charge | trash on restroom floor, toilet, tub and countertop dirty | 12-1205 | Palencia Bentacurt, Susana | | 57.00 | 0.00 | 124,322.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85774170) | AR Charge | crayon writing on the wall dining room | 12-1205 | Palencia Bentacurt, Susana | | 75.00 | 0.00 | 124,397.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Key/Lock Change Fee (Transaction #85774171) | AR Charge | keys not returned | 12-1205 | Palencia Bentacurt, Susana | | 4.00 | 0.00 | 124,401.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Legal/Evict Reimburse (Transaction #85777552) | AR Charge | court date 07/22 | 22-2201 | Borrego, Josephie | | 171.00 | 0.00 | 124,572.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85787239) | AR Charge | stove, vent hood and fridge need cleaning | 22-2201 | Borrego, Josephie | | 65.00 | 0.00 | 124,637.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85787240) | AR Charge | two trash bags left behind living area | 22-2201 | Borrego, Josephie | | 35.00 | 0.00 | 124,672.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85787241) | AR Charge | chair left behind in the room | 22-2201 | Borrego, Josephie | | 15.00 | 0.00 | 124,687.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85787242) | AR Charge | sink, the toilet and tub need cleaning | 22-2201 | Borrego, Josephie | | 23.00 | 0.00 | 124,710.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85807192) | AR Charge | kitchen need cleaning, stove, fridge, vent hood/ trash out food left behind | 12-1202 | Brewer, Travis | | 115.00 | 0.00 | 124,825.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85807193) | AR Charge | trash left in the living room | 12-1202 | Brewer, Travis | | 15.00 | 0.00 | 124,840.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85807194) | AR Charge | restroom floor dirty, toilet need cleaning, tub need cleaning | 12-1202 | Brewer, Travis | | 41.00 | 0.00 | 124,881.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85813486) | AR Charge | Kitchen dirty stove, fridge/trash out | 6-601 | Wash, Justina | | 95.00 | 0.00 | 124,976.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85813490) | AR Charge | furniture left behind living room/trash out/ missing blinds | 6-601 | Wash, Justina | | 215.00 | 0.00 | 125,191.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85813491) | AR Charge | furniture left in all 3 bedrooms/trash and damage door | 6-601 | Wash, Justina | | 255.00 | 0.00 | 125,446.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85813492) | AR Charge | toilet, tub need cleaning | 6-601 | Wash, Justina | | 46.00 | 0.00 | 125,492.18 |
| 120000 | 08/25/2026 | 08/25/2026 | 08/2026 | Legal/Evict Reimburse (Transaction #85813493) | AR Charge | eviction and WRIT | 6-601 | Wash, Justina | | 459.00 | 0.00 | 125,951.18 |
| 120000 | 08/31/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083110) | AR Charge | Monthly Parking Rental Income Posted from 08/31/ 2026 to 08/31/2026 | 9-904 | Salazar James, Bianca | | 0.81 | 0.00 | 125,951.99 |
| 120000 | 08/31/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083166) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/31/ 2026 to 08/31/2026 | 9-904 | Salazar James, Bianca | | 32.58 | 0.00 | 125,984.57 |
| 120000 | 08/31/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083170) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/31/ 2026 to 08/31/2026 | 13-1301 | Leon, Christopher | | 23.74 | 0.00 | 126,008.31 |
| 120000 | 08/31/2026 | 08/17/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #85050742) | AR Charge | Automatic reversal for transaction 83083170 | 13-1301 | Leon, Christopher | | 0.00 | (23.74) | 125,984.57 |
| | | | | | | | | 120000: Accounts Receivable: | 125,984.57 | 222,405.67 | (96,421.10) | 125,984.57 |

**GL Account: 200100: Accrued Operating Expense**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200100 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 200100 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6039 - Serenity - 2026.08 Accruals | General Journal Entry | | | | | 0.00 | (80,882.30) | (80,882.30) |
| | | | | | | | | 200100: Accrued Operating Expense: | (80,882.30) | 0.00 | (80,882.30) | (80,882.30) |

**GL Account: 200120: Prepayments**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 200120 | 07/30/2026 | 07/30/2026 | 08/2026 | Payment (Transaction #82807433) | AR Payment | | 8-806 | Garcia, Alec | | 0.00 | (700.00) | (700.00) |
| 200120 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent #83083123 to Payment #82807433 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-806 | Garcia, Alec | | 700.00 | 0.00 | 0.00 |
| 200120 | 08/01/2026 | 08/01/2026 | 08/2026 | Payment (Transaction #83101015) | AR Payment | Flex Payment flex_id=2769099 | 19-1905 | Hinkson, Karyn | | 0.00 | (742.00) | (742.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent #83083175 to Payment #83101015 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 19-1905 | Hinkson, Karyn | | 742.00 | 0.00 | 0.00 |
| 200120 | 08/01/2026 | 08/01/2026 | 08/2026 | Payment (Transaction #83113602) | AR Payment | Flex Payment flex_id=2775512 | 22-2212 | Ibrahim, Ali | | 0.00 | (764.00) | (764.00) |
| 200120 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent #83083323 to Payment #83113602 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 22-2212 | Ibrahim, Ali | | 764.00 | 0.00 | 0.00 |
| 200120 | 08/01/2026 | 08/01/2026 | 08/2026 | Payment (Transaction #83177334) | AR Payment | | 18-1802 | Morales, Natalie | | 0.00 | (914.00) | (914.00) |
| 200120 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent #83083197 to Payment #83177334 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 18-1802 | Morales, Natalie | | 629.00 | 0.00 | (285.00) |
| 200120 | 08/01/2026 | 08/01/2026 | 08/2026 | Payment (Transaction #83234316) | AR Payment | Flex Payment flex_id=2806671 | 2-202 | Garzes, Elijah | | 0.00 | (629.00) | (914.00) |
| 200120 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent #83083211 to Payment #83234316 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-202 | Garzes, Elijah | | 629.00 | 0.00 | (285.00) |
| 200120 | 08/01/2026 | 08/01/2026 | 08/2026 | Payment (Transaction #83268168) | AR Payment | | 3-310 | Nebgen, Lawrence | | 0.00 | (932.00) | (1,217.00) |
| 200120 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent #83083107 to Payment #83268168 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-310 | Nebgen, Lawrence | | 25.00 | 0.00 | (1,192.00) |
| 200120 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent #83083294 to Payment #83268168 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-310 | Nebgen, Lawrence | | 907.00 | 0.00 | (285.00) |
| 200120 | 08/01/2026 | 08/01/2026 | 08/2026 | Payment (Transaction #83278744) | AR Payment | | 2-203 | Greene, Caleb | | 0.00 | (908.00) | (1,193.00) |
| 200120 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income #83083215 to Payment #83278744 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 2-203 | Greene, Caleb | | 30.00 | 0.00 | (1,163.00) |
| 200120 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent #83083224 to Payment #83278744 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-203 | Greene, Caleb | | 878.00 | 0.00 | (285.00) |
| 200120 | 08/02/2026 | 08/02/2026 | 08/2026 | Payment (Transaction #83411459) | AR Payment | Flex Payment flex_id=2827624 | 7-702 | Laureano, Javier | | 0.00 | (724.00) | (1,009.00) |
| 200120 | 08/02/2026 | 08/02/2026 | 08/2026 | Parking Rental Income #83083226 to Payment #83411459 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 7-702 | Laureano, Javier | | 25.00 | 0.00 | (984.00) |
| 200120 | 08/02/2026 | 08/02/2026 | 08/2026 | Parking Rental Income #83083258 to Payment #83411459 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 7-702 | Laureano, Javier | | 25.00 | 0.00 | (959.00) |
| 200120 | 08/02/2026 | 08/02/2026 | 08/2026 | Market Rent #83083096 to Payment #83411459 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-702 | Laureano, Javier | | 674.00 | 0.00 | (285.00) |
| 200120 | 08/02/2026 | 08/02/2026 | 08/2026 | Payment (Transaction #83430960) | AR Payment | Flex Payment flex_id=2829382 | 16-1606 | Hernandez, Valerie | | 0.00 | (1,492.00) | (1,777.00) |
| 200120 | 08/02/2026 | 08/02/2026 | 08/2026 | Market Rent #83083259 to Payment #83430960 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1606 | Hernandez, Valerie | | 1,492.00 | 0.00 | (285.00) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83491283) | AR Payment | | 5-506 | Hinojosa, Rose | | 0.00 | (680.00) | (965.00) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083173 to Payment #83491283 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 5-506 | Hinojosa, Rose | | 25.00 | 0.00 | (940.00) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083179 to Payment #83491283 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 5-506 | Hinojosa, Rose | | 25.00 | 0.00 | (915.00) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083121 to Payment #83491283 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 5-506 | Hinojosa, Rose | | 630.00 | 0.00 | (285.00) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83492074) | AR Payment | | 3-305 | McClane, Michelle | | 0.00 | (475.00) | (760.00) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083124 to Payment #83492074 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/14/2026 | 3-305 | McClane, Michelle | | 11.29 | 0.00 | (748.71) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083161 to Payment #83492074 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/14/2026 | 3-305 | McClane, Michelle | | 419.55 | 0.00 | (329.16) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83492463) | AR Payment | | 24-2406 | Spencer, Keshawntay | | 0.00 | (791.50) | (1,120.66) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083312 to Payment #83492463 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 24-2406 | Spencer, Keshawntay | | 771.47 | 0.00 | (349.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83492479 to Payment #83492463 | AR Allocation Post | | 24-2406 | Spencer, Keshawntay | | 5.00 | 0.00 | (344.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83492628 to Payment #83492463 | AR Allocation Post | | 24-2406 | Spencer, Keshawntay | | 15.00 | 0.00 | (329.19) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83494601) | AR Payment | | 25-2501 | Serrada, Andry | | 0.00 | (645.00) | (974.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083270 to Payment #83494601 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 25-2501 | Serrada, Andry | | 643.30 | 0.00 | (330.89) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083292 to Payment #83494601 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 25-2501 | Serrada, Andry | | 1.70 | 0.00 | (329.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83496575) | AR Payment | | 24-2414 | Shipu, Mohammad | | 0.00 | (500.00) | (829.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083328 to Payment #83496575 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 24-2414 | Shipu, Mohammad | | 500.00 | 0.00 | (329.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83496900) | AR Payment | | 24-2414 | Shipu, Mohammad | | 0.00 | (500.00) | (829.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083328 to Payment #83496900 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 24-2414 | Shipu, Mohammad | | 290.00 | 0.00 | (539.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83497059 to Payment #83496900 | AR Allocation Post | | 24-2414 | Shipu, Mohammad | | 5.00 | 0.00 | (534.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83497062 to Payment #83496900 | AR Allocation Post | | 24-2414 | Shipu, Mohammad | | 15.00 | 0.00 | (519.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83500375) | AR Payment | | 3-307 | Rideau, Brittany | | 0.00 | (1,000.00) | (1,519.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083305 to Payment #83500375 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-307 | Rideau, Brittany | | 1,000.00 | 0.00 | (519.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83502122) | AR Payment | | 3-307 | Rideau, Brittany | | 0.00 | (200.00) | (719.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083305 to Payment #83502122 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-307 | Rideau, Brittany | | 153.00 | 0.00 | (566.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83503068 to Payment #83502122 | AR Allocation Post | | 3-307 | Rideau, Brittany | | 5.00 | 0.00 | (561.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83503673 to Payment #83502122 | AR Allocation Post | | 3-307 | Rideau, Brittany | | 15.00 | 0.00 | (546.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83506956) | AR Payment | | 7-707 | Moreno, Diego | | 0.00 | (728.00) | (1,274.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Month-to-Month Rent (System) #83083236 to Payment #83506956 | AR Allocation Post | Monthly Month-to-Month Rent (System) Posted from 08/01/2026 to 08/31/2026 | 7-707 | Moreno, Diego | | 728.00 | 0.00 | (546.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83507884) | AR Payment | | 23-2308 | Rios, Mario | | 0.00 | (819.00) | (1,365.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083275 to Payment #83507884 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 23-2308 | Rios, Mario | | 799.00 | 0.00 | (566.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83507915 to Payment #83507884 | AR Allocation Post | | 23-2308 | Rios, Mario | | 5.00 | 0.00 | (561.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83507971 to Payment #83507884 | AR Allocation Post | | 23-2308 | Rios, Mario | | 15.00 | 0.00 | (546.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83509274) | AR Payment | Flex Payment flex_id=2836861 | 25-2505 | Ngaima, Betty | | 0.00 | (996.01) | (1,542.20) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083144 to Payment #83509274 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 25-2505 | Ngaima, Betty | | 996.01 | 0.00 | (546.19) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83509883) | AR Payment | | 2-207 | Gomez, Jennifer | | 0.00 | (762.50) | (1,308.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083094 to Payment #83509883 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 2-207 | Gomez, Jennifer | | 30.00 | 0.00 | (1,278.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083119 to Payment #83509883 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-207 | Gomez, Jennifer | | 670.00 | 0.00 | (608.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83510053 to Payment #83509883 | AR Allocation Post | | 2-207 | Gomez, Jennifer | | 5.00 | 0.00 | (603.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83510069 to Payment #83509883 | AR Allocation Post | | 2-207 | Gomez, Jennifer | | 15.00 | 0.00 | (588.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83510371) | AR Payment | | 21-2101 | Delarosa, Ramon | | 0.00 | (961.84) | (1,550.53) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pet Rent #83083298 to Payment #83510371 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 21-2101 | Delarosa, Ramon | | 25.00 | 0.00 | (1,525.53) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083209 to Payment #83510371 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 21-2101 | Delarosa, Ramon | | 936.84 | 0.00 | (588.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83510678) | AR Payment | | 12-1207 | Williams, Hilly | | 0.00 | (960.00) | (1,548.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083116 to Payment #83510678 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 12-1207 | Williams, Hilly | | 25.00 | 0.00 | (1,523.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083139 to Payment #83510678 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 12-1207 | Williams, Hilly | | 25.00 | 0.00 | (1,498.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083290 to Payment #83510678 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 12-1207 | Williams, Hilly | | 786.00 | 0.00 | (712.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83510754 to Payment #83510678 | AR Allocation Post | | 12-1207 | Williams, Hilly | | 5.00 | 0.00 | (707.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83511093 to Payment #83510678 | AR Allocation Post | | 12-1207 | Williams, Hilly | | 15.00 | 0.00 | (692.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83511399) | AR Payment | | 5-502 | Contreras, Angelina | | 0.00 | (53.00) | (745.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Housing Program #83083108 to Payment #83511399 | AR Allocation Post | Monthly Housing Program Posted from 08/01/2026 to 08/31/ 2026 | 5-502 | Contreras, Angelina | | 53.00 | 0.00 | (692.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83511687) | AR Payment | | 13-1301 | Leon, Christopher | | 0.00 | (274.00) | (966.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083180 to Payment #83511687 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/30/2026 | 13-1301 | Leon, Christopher | | 274.00 | 0.00 | (692.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83513679) | AR Payment | | 7-706 | Paez, Tommy | | 0.00 | (500.00) | (1,192.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Month to Month Premium #83083190 to Payment #83513679 | AR Allocation Post | Monthly Month to Month Premium Posted from 08/01/ 2026 to 08/31/2026 | 7-706 | Paez, Tommy | | 200.00 | 0.00 | (992.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083230 to Payment #83513679 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-706 | Paez, Tommy | | 300.00 | 0.00 | (692.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83513830) | AR Payment | | 7-706 | Paez, Tommy | | 0.00 | (760.00) | (1,452.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083230 to Payment #83513830 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-706 | Paez, Tommy | | 749.00 | 0.00 | (703.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83514982 to Payment #83513830 | AR Allocation Post | | 7-706 | Paez, Tommy | | 5.00 | 0.00 | (698.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83515370 to Payment #83513830 | AR Allocation Post | | 7-706 | Paez, Tommy | | 6.00 | 0.00 | (692.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83524445) | AR Payment | | 27-2709 | Croft, Kendall | | 0.00 | (712.00) | (1,404.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083239 to Payment #83524445 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 27-2709 | Croft, Kendall | | 692.00 | 0.00 | (712.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83524885) | AR Payment | | 12-1201 | Torres, Elena | | 0.00 | (178.00) | (890.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Month to Month Premium #83083309 to Payment #83524885 | AR Allocation Post | Monthly Month to Month Premium Posted from 08/01/ 2026 to 08/31/2026 | 12-1201 | Torres, Elena | | 178.00 | 0.00 | (712.69) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83527234) | AR Payment | | 4-406 | Evins, Scot | | 0.00 | (893.95) | (1,606.64) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083248 to Payment #83527234 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 4-406 | Evins, Scot | | 865.00 | 0.00 | (741.64) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83527286 to Payment #83527234 | AR Allocation Post | | 4-406 | Evins, Scot | | 5.00 | 0.00 | (736.64) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83527293 to Payment #83527234 | AR Allocation Post | | 4-406 | Evins, Scot | | 15.00 | 0.00 | (721.64) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83527776) | AR Payment | | 27-2701 | Ramirez Jr, Urbino | | 0.00 | (483.00) | (1,204.64) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Month to Month Premium #83083149 to Payment #83527776 | AR Allocation Post | Monthly Month to Month Premium Posted from 08/01/ 2026 to 08/31/2026 | 27-2701 | Ramirez Jr, Urbino | | 200.00 | 0.00 | (1,004.64) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083126 to Payment #83527776 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 27-2701 | Ramirez Jr, Urbino | | 283.00 | 0.00 | (721.64) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83528688) | AR Payment | | 25-2509 | Hammond, Makenzie | | 0.00 | (20.00) | (741.64) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083101 to Payment #83528688 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 25-2509 | Hammond, Makenzie | | 20.00 | 0.00 | (721.64) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83529318) | AR Payment | | 11-1107 | Quintanilla, Gloria | | 0.00 | (20.00) | (741.64) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083129 to Payment #83529318 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 11-1107 | Quintanilla, Gloria | | 20.00 | 0.00 | (721.64) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83530699) | AR Payment | | 25-2502 | Miller, Mark | | 0.00 | (979.00) | (1,700.64) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083284 to Payment #83530699 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 25-2502 | Miller, Mark | | 958.93 | 0.00 | (741.71) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83530708 to Payment #83530699 | AR Allocation Post | | 25-2502 | Miller, Mark | | 5.00 | 0.00 | (736.71) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83530711 to Payment #83530699 | AR Allocation Post | | 25-2502 | Miller, Mark | | 15.00 | 0.00 | (721.71) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83531256) | AR Payment | | 21-2114 | Orozco, Gabriela | | 0.00 | (20.00) | (741.71) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083192 to Payment #83531256 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 21-2114 | Orozco, Gabriela | | 20.00 | 0.00 | (721.71) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83532069) | AR Payment | | 16-1602 | Gonzales, Desiree | | 0.00 | (350.00) | (1,071.71) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083187 to Payment #83532069 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 16-1602 | Gonzales, Desiree | | 25.00 | 0.00 | (1,046.71) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083299 to Payment #83532069 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 16-1602 | Gonzales, Desiree | | 25.00 | 0.00 | (1,021.71) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083266 to Payment #83532069 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1602 | Gonzales, Desiree | | 300.00 | 0.00 | (721.71) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83534246) | AR Payment | | 24-2405 | Garcia, Adan | | 0.00 | (801.00) | (1,522.71) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083331 to Payment #83534246 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 24-2405 | Garcia, Adan | | 781.00 | 0.00 | (741.71) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83534322 to Payment #83534246 | AR Allocation Post | | 24-2405 | Garcia, Adan | | 5.00 | 0.00 | (736.71) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83534405 to Payment #83534246 | AR Allocation Post | | 24-2405 | Garcia, Adan | | 15.00 | 0.00 | (721.71) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83538077) | AR Payment | | 27-2713 | Flores Hipolito, Manuel | | 0.00 | (739.95) | (1,461.66) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083243 to Payment #83538077 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 27-2713 | Flores Hipolito, Manuel | | 711.00 | 0.00 | (750.66) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83538173 to Payment #83538077 | AR Allocation Post | | 27-2713 | Flores Hipolito, Manuel | | 5.00 | 0.00 | (745.66) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83538232 to Payment #83538077 | AR Allocation Post | | 27-2713 | Flores Hipolito, Manuel | | 15.00 | 0.00 | (730.66) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83541861) | AR Payment | | 24-2401 | Kelsheimer, Stephen | | 0.00 | (784.00) | (1,514.66) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083218 to Payment #83541861 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 24-2401 | Kelsheimer, Stephen | | 764.00 | 0.00 | (750.66) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83542085 to Payment #83541861 | AR Allocation Post | | 24-2401 | Kelsheimer, Stephen | | 5.00 | 0.00 | (745.66) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83542136 to Payment #83541861 | AR Allocation Post | | 24-2401 | Kelsheimer, Stephen | | 15.00 | 0.00 | (730.66) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83542563) | AR Payment | | 2-208 | Trevino, Alyssa | | 0.00 | (890.90) | (1,621.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083169 to Payment #83542563 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-208 | Trevino, Alyssa | | 853.00 | 0.00 | (768.56) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83542605 to Payment #83542563 | AR Allocation Post | | 2-208 | Trevino, Alyssa | | 5.00 | 0.00 | (763.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83542639 to Payment #83542563 | AR Allocation Post | | 2-208 | Trevino, Alyssa | | 15.00 | 0.00 | (748.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83542698) | AR Payment | | 4-401 | Nembhard, Sonya | | 0.00 | (899.00) | (1,647.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083279 to Payment #83542698 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 4-401 | Nembhard, Sonya | | 879.00 | 0.00 | (768.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83542790 to Payment #83542698 | AR Allocation Post | | 4-401 | Nembhard, Sonya | | 5.00 | 0.00 | (763.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83542869 to Payment #83542698 | AR Allocation Post | | 4-401 | Nembhard, Sonya | | 15.00 | 0.00 | (748.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83543953) | AR Payment | | 18-1807 | Richardson, Kevin | | 0.00 | (1,000.00) | (1,748.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083141 to Payment #83543953 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 18-1807 | Richardson, Kevin | | 30.00 | 0.00 | (1,718.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083147 to Payment #83543953 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 18-1807 | Richardson, Kevin | | 970.00 | 0.00 | (748.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83543987) | AR Payment | | 18-1807 | Richardson, Kevin | | 0.00 | (230.00) | (978.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083147 to Payment #83543987 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 18-1807 | Richardson, Kevin | | 110.00 | 0.00 | (868.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83544041 to Payment #83543987 | AR Allocation Post | | 18-1807 | Richardson, Kevin | | 5.00 | 0.00 | (863.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83544155 to Payment #83543987 | AR Allocation Post | | 18-1807 | Richardson, Kevin | | 15.00 | 0.00 | (848.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83544353) | AR Payment | | 27-2707 | Flores, Edward | | 0.00 | (796.00) | (1,644.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083125 to Payment #83544353 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 27-2707 | Flores, Edward | | 752.00 | 0.00 | (892.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83544644 to Payment #83544353 | AR Allocation Post | | 27-2707 | Flores, Edward | | 5.00 | 0.00 | (887.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83544876 to Payment #83544353 | AR Allocation Post | | 27-2707 | Flores, Edward | | 15.00 | 0.00 | (872.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83545240) | AR Payment | | 27-2702 | Brown, Zaccheaus | | 0.00 | (850.00) | (1,722.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083113 to Payment #83545240 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 27-2702 | Brown, Zaccheaus | | 776.00 | 0.00 | (946.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83545288 to Payment #83545240 | AR Allocation Post | | 27-2702 | Brown, Zaccheaus | | 5.00 | 0.00 | (941.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83545415 to Payment #83545240 | AR Allocation Post | | 27-2702 | Brown, Zaccheaus | | 15.00 | 0.00 | (926.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83545532) | AR Payment | | 1-106 | Vasquez, Jonathan Charles | | 0.00 | (855.00) | (1,781.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083104 to Payment #83545532 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 1-106 | Vasquez, Jonathan Charles | | 846.00 | 0.00 | (935.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83545552 to Payment #83545532 | AR Allocation Post | | 1-106 | Vasquez, Jonathan Charles | | 5.00 | 0.00 | (930.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83545713 to Payment #83545532 | AR Allocation Post | | 1-106 | Vasquez, Jonathan Charles | | 4.00 | 0.00 | (926.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83546706) | AR Payment | | 19-1907 | Arciniega, Brenda | | 0.00 | (3,500.00) | (4,426.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pet Rent #83083269 to Payment #83546706 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 19-1907 | Arciniega, Brenda | | 25.00 | 0.00 | (4,401.56) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083199 to Payment #83546706 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 19-1907 | Arciniega, Brenda | | 1,178.10 | 0.00 | (3,223.46) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83546931 to Payment #83546706 | AR Allocation Post | | 19-1907 | Arciniega, Brenda | | 5.00 | 0.00 | (3,218.46) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83547044 to Payment #83546706 | AR Allocation Post | | 19-1907 | Arciniega, Brenda | | 15.00 | 0.00 | (3,203.46) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083094 to Payment #83509883 | AR Allocation Deletion | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 2-207 | Gomez, Jennifer | | 0.00 | (30.00) | (3,233.46) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083119 to Payment #83509883 | AR Allocation Deletion | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-207 | Gomez, Jennifer | | 0.00 | (670.00) | (3,903.46) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83510053 to Payment #83509883 | AR Allocation Deletion | | 2-207 | Gomez, Jennifer | | 0.00 | (5.00) | (3,908.46) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83510069 to Payment #83509883 | AR Allocation Deletion | | 2-207 | Gomez, Jennifer | | 0.00 | (15.00) | (3,923.46) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83571636) | AR Payment | Reversal of transaction ID:83509883 - entered incorrect amount | 2-207 | Gomez, Jennifer | | 762.50 | 0.00 | (3,160.96) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83571674) | AR Payment | | 2-207 | Gomez, Jennifer | | 0.00 | (762.30) | (3,923.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83510053 to Payment #83571674 | AR Allocation Post | | 2-207 | Gomez, Jennifer | | 5.00 | 0.00 | (3,918.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83510069 to Payment #83571674 | AR Allocation Post | | 2-207 | Gomez, Jennifer | | 15.00 | 0.00 | (3,903.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083094 to Payment #83571674 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 2-207 | Gomez, Jennifer | | 30.00 | 0.00 | (3,873.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083119 to Payment #83571674 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-207 | Gomez, Jennifer | | 670.00 | 0.00 | (3,203.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83572496) | AR Payment | | 22-2209 | Flores, Hector | | 0.00 | (768.00) | (3,971.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083319 to Payment #83572496 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 22-2209 | Flores, Hector | | 746.00 | 0.00 | (3,225.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83581988) | AR Payment | | 7-712 | Cordon, Fabiana | | 0.00 | (669.00) | (3,894.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083238 to Payment #83581988 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-712 | Cordon, Fabiana | | 669.00 | 0.00 | (3,225.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83595112) | AR Payment | | 23-2318 | Hunt, Elijah | | 0.00 | (365.00) | (3,590.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083300 to Payment #83595112 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 23-2318 | Hunt, Elijah | | 365.00 | 0.00 | (3,225.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83617759) | AR Payment | | 13-1305 | Fraser, Michael | | 0.00 | (620.00) | (3,845.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083202 to Payment #83617759 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 13-1305 | Fraser, Michael | | 620.00 | 0.00 | (3,225.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83618260) | AR Payment | | 12-1208 | Garza, Michael | | 0.00 | (785.69) | (4,010.95) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083241 to Payment #83618260 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1208 | Garza, Michael | | 785.69 | 0.00 | (3,225.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83619376) | AR Payment | | 11-1103 | Regalado, Alexander | | 0.00 | (445.00) | (3,670.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083098 to Payment #83619376 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 11-1103 | Regalado, Alexander | | 445.00 | 0.00 | (3,225.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83620450) | AR Payment | | 18-1808 | Singleton, Clifford | | 0.00 | (857.00) | (4,082.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pet Rent #83083114 to Payment #83620450 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 18-1808 | Singleton, Clifford | | 25.00 | 0.00 | (4,057.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083326 to Payment #83620450 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 18-1808 | Singleton, Clifford | | 812.00 | 0.00 | (3,245.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83620545 to Payment #83620450 | AR Allocation Post | | 18-1808 | Singleton, Clifford | | 5.00 | 0.00 | (3,240.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83620547 to Payment #83620450 | AR Allocation Post | | 18-1808 | Singleton, Clifford | | 15.00 | 0.00 | (3,225.26) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83620565) | AR Payment | | 4-403 | Zorola, Elissa | | 0.00 | (662.00) | (3,887.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pet Rent #83083130 to Payment #83620565 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 4-403 | Zorola, Elissa | | 25.00 | 0.00 | (3,862.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083122 to Payment #83620565 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 4-403 | Zorola, Elissa | | 637.00 | 0.00 | (3,225.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83620777) | AR Payment | | 22-2210 | Ruiz, Cleyber | | 0.00 | (720.00) | (3,945.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083150 to Payment #83620777 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 22-2210 | Ruiz, Cleyber | | 698.00 | 0.00 | (3,247.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83621194 to Payment #83620777 | AR Allocation Post | | 22-2210 | Ruiz, Cleyber | | 5.00 | 0.00 | (3,242.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83621305 to Payment #83620777 | AR Allocation Post | | 22-2210 | Ruiz, Cleyber | | 15.00 | 0.00 | (3,227.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83621334) | AR Payment | | 26-2604 | Silva Montes, Roberto | | 0.00 | (718.00) | (3,945.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083281 to Payment #83621334 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 26-2604 | Silva Montes, Roberto | | 698.00 | 0.00 | (3,247.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83621428 to Payment #83621334 | AR Allocation Post | | 26-2604 | Silva Montes, Roberto | | 5.00 | 0.00 | (3,242.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83621435 to Payment #83621334 | AR Allocation Post | | 26-2604 | Silva Montes, Roberto | | 15.00 | 0.00 | (3,227.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83621923) | AR Payment | | 17-1709 | Arteaga, Ofelina | | 0.00 | (875.00) | (4,102.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083176 to Payment #83621923 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 17-1709 | Arteaga, Ofelina | | 25.00 | 0.00 | (4,077.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083240 to Payment #83621923 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 17-1709 | Arteaga, Ofelina | | 829.00 | 0.00 | (3,248.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83621957 to Payment #83621923 | AR Allocation Post | | 17-1709 | Arteaga, Ofelina | | 5.00 | 0.00 | (3,243.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83622028 to Payment #83621923 | AR Allocation Post | | 17-1709 | Arteaga, Ofelina | | 15.00 | 0.00 | (3,228.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83622157) | AR Payment | | 27-2706 | Morado, Christopher | | 0.00 | (797.00) | (4,025.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083285 to Payment #83622157 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 27-2706 | Morado, Christopher | | 776.00 | 0.00 | (3,249.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83622188 to Payment #83622157 | AR Allocation Post | | 27-2706 | Morado, Christopher | | 5.00 | 0.00 | (3,244.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83622207 to Payment #83622157 | AR Allocation Post | | 27-2706 | Morado, Christopher | | 15.00 | 0.00 | (3,229.26) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83622465) | AR Payment | | 21-2103 | Jacas Leyva, Alejandro | | 0.00 | (753.90) | (3,983.16) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083135 to Payment #83622465 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/08/2026 | 21-2103 | Jacas Leyva, Alejandro | | 184.77 | 0.00 | (3,798.39) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83622485 to Payment #83622465 | AR Allocation Post | | 21-2103 | Jacas Leyva, Alejandro | | 5.00 | 0.00 | (3,793.39) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83622624 to Payment #83622465 | AR Allocation Post | | 21-2103 | Jacas Leyva, Alejandro | | 15.00 | 0.00 | (3,778.39) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83623984) | AR Payment | | 27-2712 | Cruz, Itza | | 0.00 | (735.00) | (4,513.39) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083136 to Payment #83623984 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/22/2026 | 27-2712 | Cruz, Itza | | 507.42 | 0.00 | (4,005.97) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83623985 to Payment #83623984 | AR Allocation Post | | 27-2712 | Cruz, Itza | | 5.00 | 0.00 | (4,000.97) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83624042 to Payment #83623984 | AR Allocation Post | | 27-2712 | Cruz, Itza | | 15.00 | 0.00 | (3,985.97) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83624275) | AR Payment | | 11-1106 | Farrar, Terri | | 0.00 | (870.00) | (4,855.97) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083157 to Payment #83624275 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 11-1106 | Farrar, Terri | | 854.00 | 0.00 | (4,001.97) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement #83624299 to Payment #83624275 | AR Allocation Post | | 11-1106 | Farrar, Terri | | 5.00 | 0.00 | (3,996.97) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement #83624305 to Payment #83624275 | AR Allocation Post | | 11-1106 | Farrar, Terri | | 11.00 | 0.00 | (3,985.97) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83624419) | AR Payment | | 3-312 | Scott, Robert | | 0.00 | (414.00) | (4,399.97) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083186 to Payment #83624419 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-312 | Scott, Robert | | 414.00 | 0.00 | (3,985.97) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Payment (Transaction #83624605) | AR Payment | | 26-2607 | Jimenez, Angelina | | 0.00 | (483.50) | (4,469.47) |
| 200120 | 08/03/2026 | 08/03/2026 | 08/2026 | Market Rent #83083314 to Payment #83624605 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 26-2607 | Jimenez, Angelina | | 483.50 | 0.00 | (3,985.97) |
| 200120 | 08/03/2026 | 08/12/2026 | 08/2026 | Pet Rent #83083114 to Payment #83620450 | AR Allocation Deletion | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 18-1808 | Singleton, Clifford | | 0.00 | (25.00) | (4,010.97) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83688766) | AR Payment | | 11-1104 | Marquez, Martha | | 0.00 | (835.00) | (4,845.97) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083102 to Payment #83688766 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 11-1104 | Marquez, Martha | | 815.00 | 0.00 | (4,030.97) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement #83688767 to Payment #83688766 | AR Allocation Post | | 11-1104 | Marquez, Martha | | 5.00 | 0.00 | (4,025.97) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83688836 to Payment #83688766 | AR Allocation Post | | 11-1104 | Marquez, Martha | | 15.00 | 0.00 | (4,010.97) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83691501) | AR Payment | | 11-1106 | Farrar, Terri | | 0.00 | (4.00) | (4,014.97) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83624305 to Payment #83691501 | AR Allocation Post | | 11-1106 | Farrar, Terri | | 4.00 | 0.00 | (4,010.97) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83691990) | AR Payment | | 20-2011 | Garcia, Ashley | | 0.00 | (472.50) | (4,483.47) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Pet Rent #83083204 to Payment #83691990 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 20-2011 | Garcia, Ashley | | 25.00 | 0.00 | (4,458.47) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083168 to Payment #83691990 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 20-2011 | Garcia, Ashley | | 447.50 | 0.00 | (4,010.97) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83696379) | AR Payment | | 7-703 | McKnight, Gregory | | 0.00 | (958.95) | (4,969.92) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083156 to Payment #83696379 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-703 | McKnight, Gregory | | 930.00 | 0.00 | (4,039.92) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement #83696401 to Payment #83696379 | AR Allocation Post | | 7-703 | McKnight, Gregory | | 5.00 | 0.00 | (4,034.92) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83696416 to Payment #83696379 | AR Allocation Post | | 7-703 | McKnight, Gregory | | 15.00 | 0.00 | (4,019.92) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83696507) | AR Payment | | 2-207 | Gomez, Jennifer | | 0.00 | (553.00) | (4,572.92) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83754541) | AR Payment | | 9-902 | Medina, Gerardo | | 0.00 | (1,517.00) | (6,089.92) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Parking Rental Income #83083222 to Payment #83754541 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 9-902 | Medina, Gerardo | | 25.00 | 0.00 | (6,064.92) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083109 to Payment #83754541 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 9-902 | Medina, Gerardo | | 1,492.00 | 0.00 | (4,572.92) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83787983) | AR Payment | Flex Payment flex_id=2858151 | 3-308 | Fuentes, Rosa | | 0.00 | (816.00) | (5,388.92) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Parking Rental Income #83083296 to Payment #83787983 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 3-308 | Fuentes, Rosa | | 30.00 | 0.00 | (5,358.92) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083182 to Payment #83787983 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-308 | Fuentes, Rosa | | 786.00 | 0.00 | (4,572.92) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83792646) | AR Payment | | 26-2602 | Young, Tecola | | 0.00 | (228.00) | (4,800.92) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Housing Program #83083205 to Payment #83792646 | AR Allocation Post | Monthly Housing Program Posted from 08/01/2026 to 08/31/2026 | 26-2602 | Young, Tecola | | 228.00 | 0.00 | (4,572.92) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83792933) | AR Payment | | 23-2317 | Roach, Maria | | 0.00 | (731.00) | (5,303.92) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083228 to Payment #83792933 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/15/2026 | 23-2317 | Roach, Maria | | 344.03 | 0.00 | (4,959.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement #83792936 to Payment #83792933 | AR Allocation Post | | 23-2317 | Roach, Maria | | 5.00 | 0.00 | (4,954.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83792984 to Payment #83792933 | AR Allocation Post | | 23-2317 | Roach, Maria | | 15.00 | 0.00 | (4,939.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83793274) | AR Payment | | 25-2507 | Llido, Jerson | | 0.00 | (20.00) | (4,959.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083127 to Payment #83793274 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 25-2507 | Llido, Jerson | | 20.00 | 0.00 | (4,939.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83793562) | AR Payment | | 7-710 | Broce, Rouie | | 0.00 | (20.00) | (4,959.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083232 to Payment #83793562 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-710 | Broce, Rouie | | 20.00 | 0.00 | (4,939.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83794139) | AR Payment | | 4-411 | Glimada, Jonnamil | | 0.00 | (20.00) | (4,959.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083272 to Payment #83794139 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 4-411 | Glimada, Jonnamil | | 20.00 | 0.00 | (4,939.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83794320) | AR Payment | | 4-410 | LLC 410, Powerhome America | | 0.00 | (20.00) | (4,959.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083210 to Payment #83794320 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 4-410 | LLC 410, Powerhome America | | 20.00 | 0.00 | (4,939.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83795352) | AR Payment | | 7-708 | Pineda Sugay, Erickson | | 0.00 | (20.00) | (4,959.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083142 to Payment #83795352 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-708 | Pineda Sugay, Erickson | | 20.00 | 0.00 | (4,939.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83795664) | AR Payment | | 22-2211 | Vidaurri, Jacob | | 0.00 | (983.00) | (5,922.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement #83795572 to Payment #83795664 | AR Allocation Post | | 22-2211 | Vidaurri, Jacob | | 5.00 | 0.00 | (5,917.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83795575 to Payment #83795664 | AR Allocation Post | | 22-2211 | Vidaurri, Jacob | | 15.00 | 0.00 | (5,902.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Pet Rent #83083145 to Payment #83795664 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 22-2211 | Vidaurri, Jacob | | 25.00 | 0.00 | (5,877.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083313 to Payment #83795664 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 22-2211 | Vidaurri, Jacob | | 938.00 | 0.00 | (4,939.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83795735) | AR Payment | | 5-503 | Dehaan, Stephen | | 0.00 | (719.00) | (5,658.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement #83795725 to Payment #83795735 | AR Allocation Post | | 5-503 | Dehaan, Stephen | | 5.00 | 0.00 | (5,653.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83795730 to Payment #83795735 | AR Allocation Post | | 5-503 | Dehaan, Stephen | | 15.00 | 0.00 | (5,638.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Parking Rental Income #83083193 to Payment #83795735 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 5-503 | Dehaan, Stephen | | 25.00 | 0.00 | (5,613.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Housing Program #83083172 to Payment #83795735 | AR Allocation Post | Monthly Housing Program Posted from 08/01/2026 to 08/31/2026 | 5-503 | Dehaan, Stephen | | 648.00 | 0.00 | (4,965.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083159 to Payment #83795735 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 5-503 | Dehaan, Stephen | | 26.00 | 0.00 | (4,939.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83796095) | AR Payment | | 21-2104 | Chia, Jesus | | 0.00 | (712.00) | (5,651.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement #83795819 to Payment #83796095 | AR Allocation Post | | 21-2104 | Chia, Jesus | | 5.00 | 0.00 | (5,646.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83795861 to Payment #83796095 | AR Allocation Post | | 21-2104 | Chia, Jesus | | 15.00 | 0.00 | (5,631.89) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083291 to Payment #83796095 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 21-2104 | Chia, Jesus | | 692.00 | 0.00 | (4,939.89) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83796602) | AR Payment | | 1-108 | Campos, Munega | | 0.00 | (1,085.95) | (6,025.84) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement #83796430 to Payment #83796602 | AR Allocation Post | | 1-108 | Campos, Munega | | 5.00 | 0.00 | (6,020.84) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83796485 to Payment #83796602 | AR Allocation Post | | 1-108 | Campos, Munega | | 15.00 | 0.00 | (6,005.84) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Parking Rental Income #83083214 to Payment #83796602 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/22/2026 | 1-108 | Campos, Munega | | 17.74 | 0.00 | (5,988.10) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083267 to Payment #83796602 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/22/2026 | 1-108 | Campos, Munega | | 705.42 | 0.00 | (5,282.68) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83796794) | AR Payment | | 10-1005 | Ngoyi, Belmondo | | 0.00 | (284.00) | (5,566.68) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement #83796697 to Payment #83796794 | AR Allocation Post | | 10-1005 | Ngoyi, Belmondo | | 5.00 | 0.00 | (5,561.68) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83796705 to Payment #83796794 | AR Allocation Post | | 10-1005 | Ngoyi, Belmondo | | 15.00 | 0.00 | (5,546.68) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083235 to Payment #83796794 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 10-1005 | Ngoyi, Belmondo | | 264.00 | 0.00 | (5,282.68) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83796872) | AR Payment | | 10-1005 | Ngoyi, Belmondo | | 0.00 | (1,000.00) | (6,282.68) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083235 to Payment #83796872 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 10-1005 | Ngoyi, Belmondo | | 1,000.00 | 0.00 | (5,282.68) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83797472) | AR Payment | | 7-701 | Montalvo, Daelynna | | 0.00 | (713.00) | (5,995.68) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement #83797203 to Payment #83797472 | AR Allocation Post | | 7-701 | Montalvo, Daelynna | | 5.00 | 0.00 | (5,990.68) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83797268 to Payment #83797472 | AR Allocation Post | | 7-701 | Montalvo, Daelynna | | 15.00 | 0.00 | (5,975.68) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083133 to Payment #83797472 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-701 | Montalvo, Daelynna | | 693.00 | 0.00 | (5,282.68) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83797603) | AR Payment | | 23-2315 | Samuels, Donna | | 0.00 | (20.00) | (5,302.68) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement #83797532 to Payment #83797603 | AR Allocation Post | | 23-2315 | Samuels, Donna | | 5.00 | 0.00 | (5,297.68) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83797537 to Payment #83797603 | AR Allocation Post | | 23-2315 | Samuels, Donna | | 15.00 | 0.00 | (5,282.68) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83797788) | AR Payment | | 16-1603 | Robinson, Chantric | | 0.00 | (298.00) | (5,580.68) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement #83797617 to Payment #83797788 | AR Allocation Post | | 16-1603 | Robinson, Chantric | | 5.00 | 0.00 | (5,575.68) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement #83797618 to Payment #83797788 | AR Allocation Post | | 16-1603 | Robinson, Chantric | | 15.00 | 0.00 | (5,560.68) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Housing Program #83083244 to Payment #83797788 | AR Allocation Post | Monthly Housing Program Posted from 08/01/2026 to 08/31/ 2026 | 16-1603 | Robinson, Chantric | | 278.00 | 0.00 | (5,282.68) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Payment (Transaction #83814935) | AR Payment | | 2-201 | Calderon, Nahum | | 0.00 | (889.00) | (6,171.68) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Parking Rental Income #83083302 to Payment #83814935 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 2-201 | Calderon, Nahum | | 30.00 | 0.00 | (6,141.68) |
| 200120 | 08/04/2026 | 08/04/2026 | 08/2026 | Market Rent #83083132 to Payment #83814935 | AR Allocation Post | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-201 | Calderon, Nahum | | 859.00 | 0.00 | (5,282.68) |
| 200120 | 08/05/2026 | 08/05/2026 | 08/2026 | Payment (Transaction #83977135) | AR Payment | | 18-1805 | Sanchez, Anastacio | | 0.00 | (400.00) | (5,682.68) |
| 200120 | 08/05/2026 | 08/05/2026 | 08/2026 | Pest Control Reimbursement #83977058 to Payment #83977135 | AR Allocation Post | | 18-1805 | Sanchez, Anastacio | | 5.00 | 0.00 | (5,677.68) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | 08/05/2026 | 08/05/2026 | 08/2026 | Trash Reimbursement #83977106 to Payment #83977135 | AR Allocation Post | | 18-1805 | Sanchez, Anastacio | | 15.00 | 0.00 | (5,662.68) |
| 200120 | 08/05/2026 | 08/05/2026 | 08/2026 | Market Rent #83083183 to Payment #83977135 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 18-1805 | Sanchez, Anastacio | | 380.00 | 0.00 | (5,282.68) |
| 200120 | 08/05/2026 | 08/05/2026 | 08/2026 | Payment (Transaction #83977243) | AR Payment | | 4-409 | Cooks, Roy | | 0.00 | (126.00) | (5,408.68) |
| 200120 | 08/05/2026 | 08/05/2026 | 08/2026 | Housing Program #83083297 to Payment #83977243 | AR Allocation Post | Monthly Housing Program Posted from 08/01/2026 to 08/31/2026 | 4-409 | Cooks, Roy | | 126.00 | 0.00 | (5,282.68) |
| 200120 | 08/05/2026 | 08/05/2026 | 08/2026 | Payment (Transaction #83977352) | AR Payment | | 25-2504 | Fassett, Maria | | 0.00 | (20.00) | (5,302.68) |
| 200120 | 08/05/2026 | 08/05/2026 | 08/2026 | Market Rent #83083195 to Payment #83977352 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 25-2504 | Fassett, Maria | | 20.00 | 0.00 | (5,282.68) |
| 200120 | 08/05/2026 | 08/05/2026 | 08/2026 | Payment (Transaction #83977522) | AR Payment | | 9-906 | Quintana, Kevin | | 0.00 | (800.00) | (6,082.68) |
| 200120 | 08/05/2026 | 08/05/2026 | 08/2026 | Market Rent #83083153 to Payment #83977522 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 9-906 | Quintana, Kevin | | 800.00 | 0.00 | (5,282.68) |
| 200120 | 08/05/2026 | 08/05/2026 | 08/2026 | Payment (Transaction #83977634) | AR Payment | | 18-1803 | Oaks, James | | 0.00 | (510.00) | (5,792.68) |
| 200120 | 08/05/2026 | 08/05/2026 | 08/2026 | Pet Rent #83083223 to Payment #83977634 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 18-1803 | Oaks, James | | 25.00 | 0.00 | (5,767.68) |
| 200120 | 08/05/2026 | 08/05/2026 | 08/2026 | Market Rent #83083216 to Payment #83977634 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 18-1803 | Oaks, James | | 485.00 | 0.00 | (5,282.68) |
| 200120 | 08/05/2026 | 08/05/2026 | 08/2026 | Payment (Transaction #83977755) | AR Payment | | 16-1601 | Hornbeak, Shannon | | 0.00 | (700.00) | (5,982.68) |
| 200120 | 08/05/2026 | 08/05/2026 | 08/2026 | Market Rent #83083120 to Payment #83977755 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 16-1601 | Hornbeak, Shannon | | 700.00 | 0.00 | (5,282.68) |
| 200120 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment (Transaction #84216983) | AR Payment | | 22-2207 | Vasquez, Daniela | | 0.00 | (820.00) | (6,102.68) |
| 200120 | 08/07/2026 | 08/07/2026 | 08/2026 | Market Rent #83083131 to Payment #84216983 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 22-2207 | Vasquez, Daniela | | 778.96 | 0.00 | (5,323.72) |
| 200120 | 08/07/2026 | 08/07/2026 | 08/2026 | Pest Control Reimbursement #84216986 to Payment #84216983 | AR Allocation Post | | 22-2207 | Vasquez, Daniela | | 5.00 | 0.00 | (5,318.72) |
| 200120 | 08/07/2026 | 08/07/2026 | 08/2026 | Trash Reimbursement #84217024 to Payment #84216983 | AR Allocation Post | | 22-2207 | Vasquez, Daniela | | 15.00 | 0.00 | (5,303.72) |
| 200120 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment (Transaction #84217161) | AR Payment | | 11-1102 | Carter, Demontrez | | 0.00 | (382.00) | (5,685.72) |
| 200120 | 08/07/2026 | 08/07/2026 | 08/2026 | Market Rent #83083233 to Payment #84217161 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 11-1102 | Carter, Demontrez | | 382.00 | 0.00 | (5,303.72) |
| 200120 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment (Transaction #84217226) | AR Payment | | 11-1102 | Carter, Demontrez | | 0.00 | (381.50) | (5,685.22) |
| 200120 | 08/07/2026 | 08/07/2026 | 08/2026 | Market Rent #83083233 to Payment #84217226 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 11-1102 | Carter, Demontrez | | 267.00 | 0.00 | (5,418.22) |
| 200120 | 08/07/2026 | 08/07/2026 | 08/2026 | Pest Control Reimbursement #84217286 to Payment #84217226 | AR Allocation Post | | 11-1102 | Carter, Demontrez | | 5.00 | 0.00 | (5,413.22) |
| 200120 | 08/07/2026 | 08/07/2026 | 08/2026 | Trash Reimbursement #84217349 to Payment #84217226 | AR Allocation Post | | 11-1102 | Carter, Demontrez | | 15.00 | 0.00 | (5,398.22) |
| 200120 | 08/07/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over #84269496 to Payment #83571674 | AR Allocation Post | | 2-207 | Gomez, Jennifer | | 42.30 | 0.00 | (5,355.92) |
| 200120 | 08/07/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over #84269496 to Payment #83696507 | AR Allocation Post | | 2-207 | Gomez, Jennifer | | 553.00 | 0.00 | (4,802.92) |
| 200120 | 08/07/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over #84269513 to Payment #84217226 | AR Allocation Post | | 11-1102 | Carter, Demontrez | | 94.50 | 0.00 | (4,708.42) |
| 200120 | 08/07/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over #84269518 to Payment #83510678 | AR Allocation Post | | 12-1207 | Williams, Hilly | | 104.00 | 0.00 | (4,604.42) |
| 200120 | 08/07/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over #84269530 to Payment #83543987 | AR Allocation Post | | 18-1807 | Richardson, Kevin | | 50.00 | 0.00 | (4,554.42) |
| 200120 | 08/07/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over #84269532 to Payment #83546706 | AR Allocation Post | | 19-1907 | Arciniega, Brenda | | 2,276.90 | 0.00 | (2,277.52) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | 08/07/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over #84269576 to Payment #83620777 | AR Allocation Post | | 22-2210 | Ruiz, Cleyber | | 2.00 | 0.00 | (2,275.52) |
| 200120 | 08/07/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over #84269587 to Payment #83545240 | AR Allocation Post | | 27-2702 | Brown, Zaccheaus | | 54.00 | 0.00 | (2,221.52) |
| 200120 | 08/09/2026 | 08/03/2026 | 08/2026 | Month-to-Month Rent (System) #83083207 to Payment #83622465 | AR Allocation Post | Monthly Month-to-Month Rent (System) Posted from 08/09/2026 to 08/31/2026 | 21-2103 | Jacas Leyva, Alejandro | | 531.23 | 0.00 | (1,690.29) |
| 200120 | 08/10/2026 | 08/10/2026 | 08/2026 | Payment (Transaction #84419791) | AR Payment | | 2-205 | Mireles, Jessica | | 0.00 | (680.00) | (2,370.29) |
| 200120 | 08/10/2026 | 08/10/2026 | 08/2026 | Month to Month Premium #83083201 to Payment #84419791 | AR Allocation Post | Monthly Month to Month Premium Posted from 08/01/2026 to 08/31/2026 | 2-205 | Mireles, Jessica | | 200.00 | 0.00 | (2,170.29) |
| 200120 | 08/10/2026 | 08/10/2026 | 08/2026 | Housing Program #83083242 to Payment #84419791 | AR Allocation Post | Monthly Housing Program Posted from 08/01/2026 to 08/31/2026 | 2-205 | Mireles, Jessica | | 480.00 | 0.00 | (1,690.29) |
| 200120 | 08/10/2026 | 08/10/2026 | 08/2026 | Payment (Transaction #84419794) | AR Payment | | 2-205 | Mireles, Jessica | | 0.00 | (100.00) | (1,790.29) |
| 200120 | 08/10/2026 | 08/10/2026 | 08/2026 | Housing Program #83083242 to Payment #84419794 | AR Allocation Post | Monthly Housing Program Posted from 08/01/2026 to 08/31/2026 | 2-205 | Mireles, Jessica | | 14.00 | 0.00 | (1,776.29) |
| 200120 | 08/10/2026 | 08/10/2026 | 08/2026 | Market Rent #83083128 to Payment #84419794 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-205 | Mireles, Jessica | | 86.00 | 0.00 | (1,690.29) |
| 200120 | 08/10/2026 | 08/10/2026 | 08/2026 | Payment (Transaction #84421518) | AR Payment | | 6-604 | Currier, Andrae | | 0.00 | (1,000.00) | (2,690.29) |
| 200120 | 08/10/2026 | 08/10/2026 | 08/2026 | Market Rent #83083137 to Payment #84421518 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 6-604 | Currier, Andrae | | 1,000.00 | 0.00 | (1,690.29) |
| 200120 | 08/10/2026 | 08/10/2026 | 08/2026 | Payment (Transaction #84421826) | AR Payment | | 6-604 | Currier, Andrae | | 0.00 | (100.00) | (1,790.29) |
| 200120 | 08/10/2026 | 08/10/2026 | 08/2026 | Market Rent #83083137 to Payment #84421826 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 6-604 | Currier, Andrae | | 59.00 | 0.00 | (1,731.29) |
| 200120 | 08/10/2026 | 08/10/2026 | 08/2026 | Beginning Balance Upon Take Over #84269502 to Payment #84421826 | AR Allocation Post | | 6-604 | Currier, Andrae | | 41.00 | 0.00 | (1,690.29) |
| 200120 | 08/10/2026 | 08/10/2026 | 08/2026 | Payment (Transaction #84422364) | AR Payment | | 17-1706 | Martinez, Franklin | | 0.00 | (500.00) | (2,190.29) |
| 200120 | 08/10/2026 | 08/10/2026 | 08/2026 | Market Rent #83083154 to Payment #84422364 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 17-1706 | Martinez, Franklin | | 500.00 | 0.00 | (1,690.29) |
| 200120 | 08/10/2026 | 08/10/2026 | 08/2026 | Payment (Transaction #84422451) | AR Payment | | 17-1706 | Martinez, Franklin | | 0.00 | (120.00) | (1,810.29) |
| 200120 | 08/10/2026 | 08/10/2026 | 08/2026 | Market Rent #83083154 to Payment #84422451 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 17-1706 | Martinez, Franklin | | 120.00 | 0.00 | (1,690.29) |
| 200120 | 08/10/2026 | 08/10/2026 | 08/2026 | Payment (Transaction #84422523) | AR Payment | | 7-711 | Renteria-Lozano, Louis | | 0.00 | (1,000.00) | (2,690.29) |
| 200120 | 08/10/2026 | 08/10/2026 | 08/2026 | Parking Rental Income #83083245 to Payment #84422523 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 7-711 | Renteria-Lozano, Louis | | 25.00 | 0.00 | (2,665.29) |
| 200120 | 08/10/2026 | 08/10/2026 | 08/2026 | Market Rent #83083162 to Payment #84422523 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-711 | Renteria-Lozano, Louis | | 830.96 | 0.00 | (1,834.33) |
| 200120 | 08/10/2026 | 08/10/2026 | 08/2026 | Beginning Balance Upon Take Over #84269506 to Payment #84422523 | AR Allocation Post | | 7-711 | Renteria-Lozano, Louis | | 144.04 | 0.00 | (1,690.29) |
| 200120 | 08/11/2026 | 08/11/2026 | 08/2026 | Payment (Transaction #84584891) | AR Payment | | 5-506 | Hinojosa, Rose | | 0.00 | (680.00) | (2,370.29) |
| 200120 | 08/11/2026 | 08/11/2026 | 08/2026 | Market Rent #83083121 to Payment #84584891 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 5-506 | Hinojosa, Rose | | 669.00 | 0.00 | (1,701.29) |
| 200120 | 08/11/2026 | 08/11/2026 | 08/2026 | Trash Reimbursement #84585013 to Payment #84584891 | AR Allocation Post | | 5-506 | Hinojosa, Rose | | 10.00 | 0.00 | (1,691.29) |
| 200120 | 08/12/2026 | 08/12/2026 | 08/2026 | Payment (Transaction #84620605) | AR Payment | | 24-2402 | Tutaj, John | | 0.00 | (718.00) | (2,409.29) |
| 200120 | 08/12/2026 | 08/12/2026 | 08/2026 | Pest Control Reimbursement #84474309 to Payment #84620605 | AR Allocation Post | | 24-2402 | Tutaj, John | | 5.00 | 0.00 | (2,404.29) |
| 200120 | 08/12/2026 | 08/12/2026 | 08/2026 | Trash Reimbursement #84474308 to Payment #84620605 | AR Allocation Post | | 24-2402 | Tutaj, John | | 15.00 | 0.00 | (2,389.29) |
| 200120 | 08/12/2026 | 08/12/2026 | 08/2026 | Market Rent #83083151 to Payment #84620605 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 24-2402 | Tutaj, John | | 698.00 | 0.00 | (1,691.29) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | 08/12/2026 | 08/12/2026 | 08/2026 | Payment (Transaction #84628048) | AR Payment | | 12-1207 | Williams, Hilly | | 0.00 | (900.00) | (2,591.29) |
| 200120 | 08/12/2026 | 08/12/2026 | 08/2026 | Beginning Balance Upon Take Over #84269518 to Payment #84628048 | AR Allocation Post | | 12-1207 | Williams, Hilly | | 856.00 | 0.00 | (1,735.29) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84814392) | AR Payment | | 3-305 | McClane, Michelle | | 0.00 | (479.00) | (2,214.29) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment (Transaction #84822417) | AR Payment | | 11-1105 | Todd, Sydni | | 0.00 | (1,045.03) | (3,259.32) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Pet Rent #83083138 to Payment #84822417 | AR Allocation Post | Monthly Pet Rent Posted from 08/01/2026 to 08/31/2026 | 11-1105 | Todd, Sydni | | 25.00 | 0.00 | (3,234.32) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Market Rent #83083152 to Payment #84822417 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 11-1105 | Todd, Sydni | | 889.00 | 0.00 | (2,345.32) |
| 200120 | 08/13/2026 | 08/13/2026 | 08/2026 | Beginning Balance Upon Take Over #84269514 to Payment #84822417 | AR Allocation Post | | 11-1105 | Todd, Sydni | | 131.03 | 0.00 | (2,214.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84875162) | AR Payment | | 27-2701 | Ramirez Jr, Urbino | | 0.00 | (300.00) | (2,514.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Pest Control Reimbursement #83527845 to Payment #84875162 | AR Allocation Post | | 27-2701 | Ramirez Jr, Urbino | | 5.00 | 0.00 | (2,509.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Trash Reimbursement #83527847 to Payment #84875162 | AR Allocation Post | | 27-2701 | Ramirez Jr, Urbino | | 15.00 | 0.00 | (2,494.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Market Rent #83083126 to Payment #84875162 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 27-2701 | Ramirez Jr, Urbino | | 280.00 | 0.00 | (2,214.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84875359) | AR Payment | | 27-2701 | Ramirez Jr, Urbino | | 0.00 | (100.00) | (2,314.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Market Rent #83083126 to Payment #84875359 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 27-2701 | Ramirez Jr, Urbino | | 100.00 | 0.00 | (2,214.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84875474) | AR Payment | | 21-2101 | Delarosa, Ramon | | 0.00 | (569.00) | (2,783.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Pest Control Reimbursement #83510468 to Payment #84875474 | AR Allocation Post | | 21-2101 | Delarosa, Ramon | | 5.00 | 0.00 | (2,778.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Trash Reimbursement #83510488 to Payment #84875474 | AR Allocation Post | | 21-2101 | Delarosa, Ramon | | 15.00 | 0.00 | (2,763.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Market Rent #83083209 to Payment #84875474 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 21-2101 | Delarosa, Ramon | | 92.16 | 0.00 | (2,671.13) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Beginning Balance Upon Take Over #84269569 to Payment #84875474 | AR Allocation Post | | 21-2101 | Delarosa, Ramon | | 456.84 | 0.00 | (2,214.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84875720) | AR Payment | | 3-306 | Jared, Christopher | | 0.00 | (439.00) | (2,653.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Month to Month Premium #83083143 to Payment #84875720 | AR Allocation Post | Monthly Month to Month Premium Posted from 08/01/2026 to 08/31/2026 | 3-306 | Jared, Christopher | | 200.00 | 0.00 | (2,453.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Market Rent #83083188 to Payment #84875720 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-306 | Jared, Christopher | | 239.00 | 0.00 | (2,214.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84875722) | AR Payment | | 3-306 | Jared, Christopher | | 0.00 | (1,000.00) | (3,214.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Market Rent #83083188 to Payment #84875722 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-306 | Jared, Christopher | | 1,000.00 | 0.00 | (2,214.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84875796) | AR Payment | | 27-2711 | Vasquez, Itza | | 0.00 | (356.00) | (2,570.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Market Rent #83083100 to Payment #84875796 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 27-2711 | Vasquez, Itza | | 356.00 | 0.00 | (2,214.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84875883) | AR Payment | | 5-502 | Contreras, Angelina | | 0.00 | (275.00) | (2,489.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Pest Control Reimbursement #83511489 to Payment #84875883 | AR Allocation Post | | 5-502 | Contreras, Angelina | | 5.00 | 0.00 | (2,484.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Trash Reimbursement #83511626 to Payment #84875883 | AR Allocation Post | | 5-502 | Contreras, Angelina | | 15.00 | 0.00 | (2,469.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Housing Program #83083108 to Payment #84875883 | AR Allocation Post | Monthly Housing Program Posted from 08/01/2026 to 08/31/2026 | 5-502 | Contreras, Angelina | | 255.00 | 0.00 | (2,214.29) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84882696) | AR Payment | | 13-1305 | Fraser, Michael | | 0.00 | (689.00) | (2,903.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Pest Control Reimbursement #83617786 to Payment #84882696 | AR Allocation Post | | 13-1305 | Fraser, Michael | | 5.00 | 0.00 | (2,898.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Trash Reimbursement #83617787 to Payment #84882696 | AR Allocation Post | | 13-1305 | Fraser, Michael | | 15.00 | 0.00 | (2,883.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Market Rent #83083202 to Payment #84882696 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 13-1305 | Fraser, Michael | | 619.00 | 0.00 | (2,264.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Beginning Balance Upon Take Over #84269523 to Payment #84882696 | AR Allocation Post | | 13-1305 | Fraser, Michael | | 50.00 | 0.00 | (2,214.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Payment (Transaction #84891726) | AR Payment | | 26-2606 | Johnson, Coby | | 0.00 | (911.00) | (3,125.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Pest Control Reimbursement #84891643 to Payment #84891726 | AR Allocation Post | | 26-2606 | Johnson, Coby | | 5.00 | 0.00 | (3,120.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Trash Reimbursement #84891717 to Payment #84891726 | AR Allocation Post | | 26-2606 | Johnson, Coby | | 15.00 | 0.00 | (3,105.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Market Rent #83083155 to Payment #84891726 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 26-2606 | Johnson, Coby | | 762.00 | 0.00 | (2,343.29) |
| 200120 | 08/14/2026 | 08/14/2026 | 08/2026 | Beginning Balance Upon Take Over #84269585 to Payment #84891726 | AR Allocation Post | | 26-2606 | Johnson, Coby | | 22.34 | 0.00 | (2,320.95) |
| 200120 | 08/15/2026 | 08/03/2026 | 08/2026 | Parking Rental Income #83083257 to Payment #83492074 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/15/2026 to 08/31/2026 | 3-305 | McClane, Michelle | | 13.71 | 0.00 | (2,307.24) |
| 200120 | 08/15/2026 | 08/03/2026 | 08/2026 | Month-to-Month Rent (System) #83083115 to Payment #83492074 | AR Allocation Post | Monthly Month-to-Month Rent (System) Posted from 08/15/2026 to 08/31/2026 | 3-305 | McClane, Michelle | | 30.45 | 0.00 | (2,276.79) |
| 200120 | 08/15/2026 | 08/13/2026 | 08/2026 | Month-to-Month Rent (System) #83083115 to Payment #84814392 | AR Allocation Post | Monthly Month-to-Month Rent (System) Posted from 08/15/2026 to 08/31/2026 | 3-305 | McClane, Michelle | | 479.00 | 0.00 | (1,797.79) |
| 200120 | 08/16/2026 | 08/04/2026 | 08/2026 | Month-to-Month Rent (System) #83083106 to Payment #83792933 | AR Allocation Post | Monthly Month-to-Month Rent (System) Posted from 08/16/2026 to 08/31/2026 | 23-2317 | Roach, Maria | | 366.97 | 0.00 | (1,430.82) |
| 200120 | 08/18/2026 | 08/18/2026 | 08/2026 | Payment (Transaction #85148425) | AR Payment | | 23-2318 | Hunt, Elijah | | 0.00 | (355.00) | (1,785.82) |
| 200120 | 08/18/2026 | 08/18/2026 | 08/2026 | Pest Control Reimbursement #83595136 to Payment #85148425 | AR Allocation Post | | 23-2318 | Hunt, Elijah | | 5.00 | 0.00 | (1,780.82) |
| 200120 | 08/18/2026 | 08/18/2026 | 08/2026 | Trash Reimbursement #83595163 to Payment #85148425 | AR Allocation Post | | 23-2318 | Hunt, Elijah | | 15.00 | 0.00 | (1,765.82) |
| 200120 | 08/18/2026 | 08/18/2026 | 08/2026 | Market Rent #83083300 to Payment #85148425 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 23-2318 | Hunt, Elijah | | 333.00 | 0.00 | (1,432.82) |
| 200120 | 08/18/2026 | 08/18/2026 | 08/2026 | Beginning Balance Upon Take Over #84269578 to Payment #85148425 | AR Allocation Post | | 23-2318 | Hunt, Elijah | | 2.00 | 0.00 | (1,430.82) |
| 200120 | 08/18/2026 | 08/18/2026 | 08/2026 | Payment (Transaction #85148589) | AR Payment | | 16-1602 | Gonzales, Desiree | | 0.00 | (340.00) | (1,770.82) |
| 200120 | 08/18/2026 | 08/18/2026 | 08/2026 | Pest Control Reimbursement #83532333 to Payment #85148589 | AR Allocation Post | | 16-1602 | Gonzales, Desiree | | 5.00 | 0.00 | (1,765.82) |
| 200120 | 08/18/2026 | 08/18/2026 | 08/2026 | Trash Reimbursement #83532441 to Payment #85148589 | AR Allocation Post | | 16-1602 | Gonzales, Desiree | | 15.00 | 0.00 | (1,750.82) |
| 200120 | 08/18/2026 | 08/18/2026 | 08/2026 | Market Rent #83083266 to Payment #85148589 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 16-1602 | Gonzales, Desiree | | 320.00 | 0.00 | (1,430.82) |
| 200120 | 08/18/2026 | 08/18/2026 | 08/2026 | Payment (Transaction #85148756) | AR Payment | | 21-2110 | Conors, Yvonne | | 0.00 | (20.00) | (1,450.82) |
| 200120 | 08/18/2026 | 08/18/2026 | 08/2026 | Market Rent #83083231 to Payment #85148756 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 21-2110 | Conors, Yvonne | | 20.00 | 0.00 | (1,430.82) |
| 200120 | 08/18/2026 | 08/18/2026 | 08/2026 | Payment (Transaction #85203355) | AR Payment | | 17-1706 | Martinez, Franklin | | 0.00 | (183.00) | (1,613.82) |
| 200120 | 08/18/2026 | 08/18/2026 | 08/2026 | Market Rent #83083154 to Payment #85203355 | AR Allocation Post | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 17-1706 | Martinez, Franklin | | 166.00 | 0.00 | (1,447.82) |
| 200120 | 08/18/2026 | 08/18/2026 | 08/2026 | Beginning Balance Upon Take Over #84269526 to Payment #85203355 | AR Allocation Post | | 17-1706 | Martinez, Franklin | | 17.00 | 0.00 | (1,430.82) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200120 | 08/21/2026 | 08/21/2026 | 08/2026 | Payment (Transaction #85452459) | AR Payment | | 3-307 | Rideau, Brittany | | 0.00 | (614.50) | (2,045.32) |
| 200120 | 08/21/2026 | 08/21/2026 | 08/2026 | Payment (Transaction #85487434) | AR Payment | | 3-307 | Rideau, Brittany | | 0.00 | (600.00) | (2,645.32) |
| 200120 | 08/21/2026 | 08/21/2026 | 08/2026 | Payment (Transaction #85487885) | AR Payment | | 3-301 | Flores, Lasaro | | 0.00 | (1,000.00) | (3,645.32) |
| 200120 | 08/21/2026 | 08/21/2026 | 08/2026 | Month-to-Month Rent (System) #83083227 to Payment #85487885 | AR Allocation Post | Monthly Month-to-Month Rent (System) Posted from 08/01/ 2026 to 08/31/2026 | 3-301 | Flores, Lasaro | | 992.00 | 0.00 | (2,653.32) |
| 200120 | 08/21/2026 | 08/21/2026 | 08/2026 | Beginning Balance Upon Take Over #84269497 to Payment #85487885 | AR Allocation Post | | 3-301 | Flores, Lasaro | | 8.00 | 0.00 | (2,645.32) |
| 200120 | 08/23/2026 | 08/03/2026 | 08/2026 | Month-to-Month Rent (System) #83083140 to Payment #83623984 | AR Allocation Post | Monthly Month-to-Month Rent (System) Posted from 08/23/ 2026 to 08/31/2026 | 27-2712 | Cruz, Itza | | 207.58 | 0.00 | (2,437.74) |
| 200120 | 08/23/2026 | 08/04/2026 | 08/2026 | Parking Rental Income #83083318 to Payment #83796602 | AR Allocation Post | Monthly Parking Rental Income Posted from 08/23/ 2026 to 08/31/2026 | 1-108 | Campos, Munega | | 7.26 | 0.00 | (2,430.48) |
| 200120 | 08/23/2026 | 08/04/2026 | 08/2026 | Month-to-Month Rent (System) #83083097 to Payment #83796602 | AR Allocation Post | Monthly Month-to-Month Rent (System) Posted from 08/23/ 2026 to 08/31/2026 | 1-108 | Campos, Munega | | 288.58 | 0.00 | (2,141.90) |
| | | | | | | | | 200120: Prepayments: | (2,141.90) | 77,448.57 | (79,590.47) | (2,141.90) |

**GL Account: 210000: Accounts Payable**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210000 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | (36,576.52) |
| 210000 | 07/01/2026 | 09/02/2026 | 08/2026 | Inv #2820409632 | Invoice | SIM Migration | | Entrata | | 0.00 | (426.40) | (37,002.92) |
| 210000 | 07/17/2026 | 08/03/2026 | 08/2026 | Inv #214855 | Invoice | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 0.00 | (6,744.50) | (43,747.42) |
| 210000 | 07/17/2026 | 08/03/2026 | 08/2026 | Inv #214855 | Invoice | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 0.00 | (1,716.00) | (45,463.42) |
| 210000 | 07/17/2026 | 08/03/2026 | 08/2026 | Inv #214855 | Invoice | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 0.00 | (3,330.00) | (48,793.42) |
| 210000 | 07/17/2026 | 08/03/2026 | 08/2026 | Inv #214855 | Invoice | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 0.00 | (600.00) | (49,393.42) |
| 210000 | 07/17/2026 | 08/05/2026 | 08/2026 | Inv #214795 | Invoice | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 0.00 | (1,248.00) | (50,641.42) |
| 210000 | 07/17/2026 | 08/05/2026 | 08/2026 | Inv #214795 | Invoice | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 0.00 | (90.00) | (50,731.42) |
| 210000 | 07/24/2026 | 08/13/2026 | 08/2026 | Inv #214849 | Invoice | 7.17 - 7.23 | | Blue Marlin Maintenance & Services | | 0.00 | (10,660.00) | (61,391.42) |
| 210000 | 07/24/2026 | 08/13/2026 | 08/2026 | Inv #214849 | Invoice | 7.17 - 7.23 | | Blue Marlin Maintenance & Services | | 0.00 | (5,961.54) | (67,352.96) |
| 210000 | 07/24/2026 | 08/13/2026 | 08/2026 | Inv #214849 | Invoice | 7.17 - 7.23 | | Blue Marlin Maintenance & Services | | 0.00 | (3,090.00) | (70,442.96) |
| 210000 | 07/24/2026 | 08/13/2026 | 08/2026 | Inv #214849 | Invoice | 7.17 - 7.23 | | Blue Marlin Maintenance & Services | | 0.00 | (600.00) | (71,042.96) |
| 210000 | 07/25/2026 | 08/10/2026 | 08/2026 | Inv #0017847720022759 0005-Takeover | Invoice | Acct: 001784772-0022759-0005; Cycle: 02; Route: A0550; Takeover Balance | | San Antonio Water System | | 0.00 | (173,216.12) | (244,259.08) |
| 210000 | 07/25/2026 | 08/10/2026 | 08/2026 | Inv #0017847750022951 0005-Takeover Balance | Invoice | Acct: 001784775-0022951-0005; Cycle: 02; Route: A0550; Services: Takeover Balance | | San Antonio Water System | | 0.00 | (152,572.38) | (396,831.46) |
| 210000 | 07/25/2026 | 08/10/2026 | 08/2026 | Inv #0017847740022760 0005-Takeover Balance | Invoice | Acct: 001784774-0022760-0005; Cycle: 02; Route: A0550; Services: Takeover Balance | | San Antonio Water System | | 0.00 | (192,271.46) | (589,102.92) |
| 210000 | 07/25/2026 | 09/03/2026 | 08/2026 | Inv #AWilhite072026-SE R | Invoice | ERACTOLL 243474252 877-860-1258 TX toll | | American Express paid by Catalyst | | 0.00 | (1.55) | (589,104.47) |
| 210000 | 07/25/2026 | 09/03/2026 | 08/2026 | Inv #AWilhite072026-SE R | Invoice | MHS LOCKSMITH HOUSTON TX lock pick for mosaic and serenity | | American Express paid by Catalyst | | 0.00 | (75.78) | (589,180.25) |
| 210000 | 07/27/2026 | 07/27/2026 | 08/2026 | Inv #MDG - PD 7.17.26 - Serenity | Invoice | 7/15-7/17 Per Diem | | Mariela De La Garza | | 0.00 | (75.00) | (589,255.25) |
| 210000 | 07/28/2026 | 07/29/2026 | 08/2026 | Inv #SRNTY7172026 | Invoice | Background for | | MD Gilbert LLC | | 0.00 | (225.00) | (589,480.25) |
| 210000 | 07/30/2026 | 08/04/2026 | 08/2026 | Inv #PF-PC Serenity 7.30.26 | Invoice | Petty Cash paid to Tamm Chastan | | Paula Forshee | | 0.00 | (300.00) | (589,780.25) |
| 210000 | 07/31/2026 | 08/03/2026 | 08/2026 | Inv #214897 | Invoice | For Base of Water Heaters - plywood | | Blue Marlin Maintenance & Services | | 0.00 | (153.16) | (589,933.41) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210000 | 07/31/2026 | 08/14/2026 | 08/2026 | Inv #214965 | Invoice | 7-27-7-31 Boiler Room | | Blue Marlin Maintenance & Services | | 0.00 | (780.00) | (590,713.41) |
| 210000 | 07/31/2026 | 08/19/2026 | 08/2026 | Inv #214850 | Invoice | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 0.00 | (11,685.00) | (602,398.41) |
| 210000 | 07/31/2026 | 08/19/2026 | 08/2026 | Inv #214850 | Invoice | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 0.00 | (9,067.50) | (611,465.91) |
| 210000 | 07/31/2026 | 08/19/2026 | 08/2026 | Inv #214850 | Invoice | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 0.00 | (4,500.00) | (615,965.91) |
| 210000 | 07/31/2026 | 08/19/2026 | 08/2026 | Inv #214850 | Invoice | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 0.00 | (810.00) | (616,775.91) |
| 210000 | 08/01/2026 | 08/10/2026 | 08/2026 | Inv #00178477200227590005-08.26 | Invoice | Acct: 001784772-0022759-0005; Cycle: 02; Route: A0550; Services: 7.1.26-7.30.26 | | San Antonio Water System | | 0.00 | (41,854.60) | (658,630.51) |
| 210000 | 08/01/2026 | 08/10/2026 | 08/2026 | Inv #00178477400227600005-08.26 | Invoice | Acct: 001784774-0022760-0005; Cycle: 02; Route: A0550; Services: 6.30.26-7.30.26 | | San Antonio Water System | | 0.00 | (5,895.13) | (664,525.64) |
| 210000 | 08/01/2026 | 08/10/2026 | 08/2026 | Inv #00178477500229510005-08.26 | Invoice | Acct: 001784775-0022951-0005; Cycle: 02; Route: A0550; Services: 7.1.26-7.30.26 | | San Antonio Water System | | 0.00 | (8,402.07) | (672,927.71) |
| 210000 | 08/01/2026 | 09/02/2026 | 08/2026 | Inv #2859531212 | Invoice | August Entrata Core Package | | Entrata | | 0.00 | (2,936.82) | (675,864.53) |
| 210000 | 08/03/2026 | 08/10/2026 | 08/2026 | Inv #9077353-0007-7 | Invoice | Acct: 32-61731-23007; Services: 7.1.26-7.31.26 | | Waste Management | | 0.00 | (1,119.60) | (676,984.13) |
| 210000 | 08/03/2026 | 08/17/2026 | 08/2026 | Inv #214973 | Invoice | 8.3.26 - 8AM-1PM - Supervisor - worked with guys via phone on plans for walk. go over information with Jake & Casey | | Blue Marlin Maintenance & Services | | 0.00 | (390.00) | (677,374.13) |
| 210000 | 08/04/2026 | 08/04/2026 | 08/2026 | Inv #AV842026 | Invoice | Payroll for Arturo Vallejo | | Arturo Vallejo | | 0.00 | (144.00) | (677,518.13) |
| 210000 | 08/04/2026 | 08/04/2026 | 08/2026 | Inv #JF842026 | Invoice | Payroll for Juany Flores | | Juany Flores | | 0.00 | (125.00) | (677,643.13) |
| 210000 | 08/04/2026 | 08/04/2026 | 08/2026 | Check #1002 | Vendor Payment | Payroll for Juany Flores | | Juany Flores | | 125.00 | 0.00 | (677,518.13) |
| 210000 | 08/04/2026 | 08/04/2026 | 08/2026 | Check #1001 | Vendor Payment | Payroll for Arturo Vallejo | | Arturo Vallejo | | 144.00 | 0.00 | (677,374.13) |
| 210000 | 08/04/2026 | 08/04/2026 | 08/2026 | Check #1001 - Reversal | Vendor Payment Reversal | Payroll for Arturo Vallejo | | Arturo Vallejo | | 0.00 | (144.00) | (677,518.13) |
| 210000 | 08/04/2026 | 08/04/2026 | 08/2026 | Check #1002 - Reversal | Vendor Payment Reversal | Payroll for Juany Flores | | Juany Flores | | 0.00 | (125.00) | (677,643.13) |
| 210000 | 08/04/2026 | 08/04/2026 | 08/2026 | Check #1004 | Vendor Payment | Payroll for Juany Flores | | Juany Flores | | 125.00 | 0.00 | (677,518.13) |
| 210000 | 08/04/2026 | 08/04/2026 | 08/2026 | Check #1003 | Vendor Payment | Payroll for Arturo Vallejo | | Arturo Vallejo | | 144.00 | 0.00 | (677,374.13) |
| 210000 | 08/04/2026 | 08/04/2026 | 08/2026 | Inv #Serenity Takeover Overhead - 7/13-7/17 | Invoice | Takeover Overhead - 7/13-7/17 | | Catalyst Property Solutions | | 0.00 | (1,458.64) | (678,832.77) |
| 210000 | 08/05/2026 | 08/05/2026 | 08/2026 | Inv #214913 | Invoice | 5 - Safe t-Switch, 10 - Insultubes - 50% per property | | Blue Marlin Maintenance & Services | | 0.00 | (103.73) | (678,936.50) |
| 210000 | 08/05/2026 | 08/05/2026 | 08/2026 | Inv #214913 | Invoice | Blue Marlin Admin Fee - 50% per property | | Blue Marlin Maintenance & Services | | 0.00 | (14.38) | (678,950.88) |
| 210000 | 08/05/2026 | 08/10/2026 | 08/2026 | Inv #214915 | Invoice | 2 - 14.3 Seer2 AC 2.0T Scroll R32, 160 - PVC Fittings, 3 - PVC Sch 40 Pipe, Fiber Duct Sealant Gray 1 Gallon, PVC Cement, Thermo-Trap Gel, 2 - Mastic Tape | | Blue Marlin Maintenance & Services | | 0.00 | (1,798.86) | (680,749.74) |
| 210000 | 08/05/2026 | 08/10/2026 | 08/2026 | Inv #214915 | Invoice | Blue Marlin Admin Fee - 50% per property | | Blue Marlin Maintenance & Services | | 0.00 | (249.27) | (680,999.01) |
| 210000 | 08/05/2026 | 08/10/2026 | 08/2026 | Inv #214917 | Invoice | 14.3 SEER2 AC 2.0T SCROLL R32 | | Blue Marlin Maintenance & Services | | 0.00 | (1,604.16) | (682,603.17) |
| 210000 | 08/05/2026 | 08/10/2026 | 08/2026 | Inv #214917 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 0.00 | (222.29) | (682,825.46) |
| 210000 | 08/06/2026 | 08/10/2026 | 08/2026 | Payment #Bank Transfer 9am-1 | Vendor Payment | Acct: 001784772-0022759-0005; Cycle: 02; Route: A0550; Takeover Balance | | San Antonio Water System | | 69,286.45 | 0.00 | (613,539.01) |
| 210000 | 08/06/2026 | 08/10/2026 | 08/2026 | Payment #Bank Transfer 9am-1 | Vendor Payment | Acct: 001784774-0022760-0005; Cycle: 02; Route: A0550; Services: Takeover Balance | | San Antonio Water System | | 76,908.58 | 0.00 | (536,630.43) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210000 | 08/06/2026 | 08/10/2026 | 08/2026 | Payment #Bank Transfer 9am-1 | Vendor Payment | Acct: 001784775-0022951-0005; Cycle: 02; Route: A0550; Services: Takeover Balance | | San Antonio Water System | | 61,028.95 | 0.00 | (475,601.48) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Check #1006 | Vendor Payment | Acct: 32-61731-23007; Services: 7.1.26-7.31.26 | | Waste Management | | 7,097.47 | 0.00 | (468,504.01) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Check #1005 | Vendor Payment | Background for | | MD Gilbert LLC | | 225.00 | 0.00 | (468,279.01) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Petty Cash paid to Tamm Chastan | | Paula Forshee | | 300.00 | 0.00 | (467,979.01) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Payroll week 30-26 | | Catalyst Property Solutions - Payroll | | 12,500.39 | 0.00 | (455,478.62) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Payroll week 30-26 | | Catalyst Property Solutions - Payroll | | 4,612.69 | 0.00 | (450,865.93) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Management Fees | | Catalyst Property Solutions Corporate | | 7,000.00 | 0.00 | (443,865.93) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Management Fees | | Catalyst Property Solutions Corporate | | 500.00 | 0.00 | (443,365.93) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Takeover Overhead - 7/13-7/17 | | Catalyst Property Solutions | | 1,458.64 | 0.00 | (441,907.29) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee - 50% per property | | Blue Marlin Maintenance & Services | | 14.38 | 0.00 | (441,892.91) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 280.15 | 0.00 | (441,612.76) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 5 - Safe t-Switch, 10 - Insultubes - 50% per property | | Blue Marlin Maintenance & Services | | 103.73 | 0.00 | (441,509.03) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 90.00 | 0.00 | (441,419.03) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 1,248.00 | 0.00 | (440,171.03) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | For Base of Water Heaters - plywood | | Blue Marlin Maintenance & Services | | 153.16 | 0.00 | (440,017.87) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Unit#1104 - 14.3 SEER2 AC 2.0T SCROLL R32, Cloth DC Tape, 6 - male adapters, 6 - 90 Degree Elbows, PVC Tee Slip, 5 - PVC Cap Slip, 5 - PVC Couplings, PVC SCH 40 Pipe, 3 - Insultube, Rain-R-Shine Blue Cement, Abrasive Cloth, 2 - Copper Tubings, T-Stat Wire, Mastic Tape | | Blue Marlin Maintenance & Services | | 2,021.75 | 0.00 | (437,996.12) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 35.25 | 0.00 | (437,960.87) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Unit#1104 - R-32 Refrigerant Gas | | Blue Marlin Maintenance & Services | | 254.39 | 0.00 | (437,706.48) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 600.00 | 0.00 | (437,106.48) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 3,330.00 | 0.00 | (433,776.48) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 1,716.00 | 0.00 | (432,060.48) |
| 210000 | 08/07/2026 | 08/07/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 6,744.50 | 0.00 | (425,315.98) |
| 210000 | 08/07/2026 | 08/19/2026 | 08/2026 | Inv #214914 | Invoice | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 0.00 | (11,828.50) | (437,144.48) |
| 210000 | 08/07/2026 | 08/19/2026 | 08/2026 | Inv #214914 | Invoice | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 0.00 | (6,240.00) | (443,384.48) |
| 210000 | 08/07/2026 | 08/19/2026 | 08/2026 | Inv #214914 | Invoice | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 0.00 | (2,760.00) | (446,144.48) |
| 210000 | 08/07/2026 | 08/19/2026 | 08/2026 | Inv #214914 | Invoice | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 0.00 | (480.00) | (446,624.48) |
| 210000 | 08/10/2026 | 08/10/2026 | 08/2026 | Inv #214923 | Invoice | Texas Plumbing Supply | | Blue Marlin Maintenance & Services | | 0.00 | (19,003.90) | (465,628.38) |
| 210000 | 08/10/2026 | 08/10/2026 | 08/2026 | Inv #214923 | Invoice | Admin Fee | | Blue Marlin Maintenance & Services | | 0.00 | (2,633.33) | (468,261.71) |
| 210000 | 08/10/2026 | 08/10/2026 | 08/2026 | Payment #ACH | Vendor Payment | Acct: 32-61731-23007; Services: 7.1.26-7.31.26 | | Waste Management | | 1,119.60 | 0.00 | (467,142.11) |
| 210000 | 08/10/2026 | 08/11/2026 | 08/2026 | Inv #SER Pay Week 32-26 | Invoice | Payroll week 32-26 | | Catalyst Property Solutions - Payroll | | 0.00 | (17,139.79) | (484,281.90) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210000 | 08/10/2026 | 08/11/2026 | 08/2026 | Inv #SER Pay Week 32-26 | Invoice | Payroll week 32-26 | | Catalyst Property Solutions - Payroll | | 0.00 | (1,648.62) | (485,930.52) |
| 210000 | 08/11/2026 | 08/11/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Payroll week 32-26 | | Catalyst Property Solutions - Payroll | | 1,648.62 | 0.00 | (484,281.90) |
| 210000 | 08/11/2026 | 08/11/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Payroll week 32-26 | | Catalyst Property Solutions - Payroll | | 17,139.79 | 0.00 | (467,142.11) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.17 - 7.23 | | Blue Marlin Maintenance & Services | | 600.00 | 0.00 | (466,542.11) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #ACH | Vendor Payment | Acct: 001784775-0022951-0005; Cycle: 02; Route: A0550; Services: Takeover Balance | | San Antonio Water System | | 11,105.05 | 0.00 | (455,437.06) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Serenity Start-up Fee | | Catalyst Property Solutions | | 1,800.00 | 0.00 | (453,637.06) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #ACH | Vendor Payment | Acct: 001784774-0022760-0005; Cycle: 02; Route: A0550; Services: Takeover Balance | | San Antonio Water System | | 16,198.25 | 0.00 | (437,438.81) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #ACH | Vendor Payment | Acct: 001784772-0022759-0005; Cycle: 02; Route: A0550; Takeover Balance | | San Antonio Water System | | 13,473.11 | 0.00 | (423,965.70) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #ACH | Vendor Payment | Acct: 001784775-0022951-0005; Cycle: 02; Route: A0550; Services: 7.1.26-7.30.26 | | San Antonio Water System | | 8,402.07 | 0.00 | (415,563.63) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #ACH | Vendor Payment | Acct: 001784774-0022760-0005; Cycle: 02; Route: A0550; Services: 6.30.26-7.30.26 | | San Antonio Water System | | 5,895.13 | 0.00 | (409,668.50) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #ACH | Vendor Payment | Acct: 001784772-0022759-0005; Cycle: 02; Route: A0550; Services: 7.1.26-7.30.26 | | San Antonio Water System | | 41,854.60 | 0.00 | (367,813.90) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 222.29 | 0.00 | (367,591.61) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 14.3 SEER2 AC 2.0T SCROLL R32 | | Blue Marlin Maintenance & Services | | 1,604.16 | 0.00 | (365,987.45) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee - 50% per property | | Blue Marlin Maintenance & Services | | 249.27 | 0.00 | (365,738.18) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 2 - 14.3 Seer2 AC 2.0T Scroll R32, 160 - PVC Fittings, 3 - PVC Sch 40 Pipe, Fiber Duct Sealant Gray 1 Gallon, PVC Cement, Thermo-Trap Gel, 2 - Mastic Tape | | Blue Marlin Maintenance & Services | | 1,798.86 | 0.00 | (363,939.32) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee - 50% per property | | Blue Marlin Maintenance & Services | | 12.07 | 0.00 | (363,927.25) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 10 Transformers Total - 5 per property | | Blue Marlin Maintenance & Services | | 87.09 | 0.00 | (363,840.16) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 54.80 | 0.00 | (363,785.36) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 9 Contactors, 10 Capacitors 45/5, 5 Capacitors 35/5 | | Blue Marlin Maintenance & Services | | 395.47 | 0.00 | (363,389.89) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.17 - 7.23 | | Blue Marlin Maintenance & Services | | 3,090.00 | 0.00 | (360,299.89) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.17 - 7.23 | | Blue Marlin Maintenance & Services | | 5,961.54 | 0.00 | (354,338.35) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.17 - 7.23 | | Blue Marlin Maintenance & Services | | 10,660.00 | 0.00 | (343,678.35) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Admin Fee | | Blue Marlin Maintenance & Services | | 2,633.33 | 0.00 | (341,045.02) |
| 210000 | 08/13/2026 | 08/13/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Texas Plumbing Supply | | Blue Marlin Maintenance & Services | | 19,003.90 | 0.00 | (322,041.12) |
| 210000 | 08/14/2026 | 08/18/2026 | 08/2026 | Inv #214974 | Invoice | Vacant Unit - 3 - 3/ 4X10 PVC SCH 40 PIPE & 14.3 SEER2 AC 2.0T SCROLL R32 | | Blue Marlin Maintenance & Services | | 0.00 | (1,689.08) | (323,730.20) |
| 210000 | 08/14/2026 | 08/18/2026 | 08/2026 | Inv #214974 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 0.00 | (234.05) | (323,964.25) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210000 | 08/14/2026 | 08/18/2026 | 08/2026 | Inv #214970 | Invoice | 8.10.26-8.14.26 Disconnects, Exterior Lighting & Whips | | Blue Marlin Maintenance & Services | | 0.00 | (6,240.00) | (330,204.25) |
| 210000 | 08/14/2026 | 08/18/2026 | 08/2026 | Inv #214970 | Invoice | Per Diem | | Blue Marlin Maintenance & Services | | 0.00 | (600.00) | (330,804.25) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 8.3.26 - 8AM-1PM - Supervisor - worked with guys via phone on plans for walk. go over information with Jake & Casey | | Blue Marlin Maintenance & Services | | 390.00 | 0.00 | (330,414.25) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 480.00 | 0.00 | (329,934.25) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 2,760.00 | 0.00 | (327,174.25) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 6,240.00 | 0.00 | (320,934.25) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 11,828.50 | 0.00 | (309,105.75) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 810.00 | 0.00 | (308,295.75) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 4,500.00 | 0.00 | (303,795.75) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 9,067.50 | 0.00 | (294,728.25) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 11,685.00 | 0.00 | (283,043.25) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Per Diem | | Blue Marlin Maintenance & Services | | 600.00 | 0.00 | (282,443.25) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | DRYWALL | | American Express paid by Catalyst | | 70.25 | 0.00 | (282,373.00) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | SHOWER FAUCET | | American Express paid by Catalyst | | 76.11 | 0.00 | (282,296.89) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 8.10.26-8.14.26 Disconnects, Exterior Lighting & Whips | | Blue Marlin Maintenance & Services | | 6,240.00 | 0.00 | (276,056.89) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 234.05 | 0.00 | (275,822.84) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | Vacant Unit - 3 - 3/ 4X10 PVC SCH 40 PIPE & 14.3 SEER2 AC 2.0T SCROLL R32 | | Blue Marlin Maintenance & Services | | 1,689.08 | 0.00 | (274,133.76) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 7-27-7-31 Boiler Room | | Blue Marlin Maintenance & Services | | 780.00 | 0.00 | (273,353.76) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | 3 LOCK SETS | | American Express paid by Catalyst | | 166.92 | 0.00 | (273,186.84) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | WASP SPRAYS | | American Express paid by Catalyst | | 51.77 | 0.00 | (273,135.07) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | DRYWALL | | American Express paid by Catalyst | | 48.65 | 0.00 | (273,086.42) |
| 210000 | 08/20/2026 | 08/20/2026 | 08/2026 | Payment #Bank Transfer | Vendor Payment | TRASH BAGS | | American Express paid by Catalyst | | 227.10 | 0.00 | (272,859.32) |
| 210000 | 08/20/2026 | 08/24/2026 | 08/2026 | Inv #SER Pay Week 34-26 | Invoice | Payroll week 34-26 | | Catalyst Property Solutions - Payroll | | 0.00 | (16,463.78) | (289,323.10) |
| 210000 | 08/20/2026 | 08/24/2026 | 08/2026 | Inv #SER Pay Week 34-26 | Invoice | Payroll week 34-26 | | Catalyst Property Solutions - Payroll | | 0.00 | (1,309.37) | (290,632.47) |
| 210000 | 08/24/2026 | 08/24/2026 | 08/2026 | Inv #Management Fees | Invoice | Management Fees | | Catalyst Property Solutions Corporate | | 0.00 | (8,873.88) | (299,506.35) |
| 210000 | 08/24/2026 | 08/25/2026 | 08/2026 | Inv #215025 | Invoice | NITROGEN 40 GAS ONLY | | Blue Marlin Maintenance & Services | | 0.00 | (15.23) | (299,521.58) |
| 210000 | 08/24/2026 | 08/25/2026 | 08/2026 | Inv #215025 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 0.00 | (2.11) | (299,523.69) |
| 210000 | 08/24/2026 | 08/25/2026 | 08/2026 | Inv #215027 | Invoice | Overhead | | Blue Marlin Maintenance & Services | | 0.00 | (100.00) | (299,623.69) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5465 | Invoice | TRASH BAGS | | American Express paid by Catalyst | | 0.00 | (227.10) | (299,850.79) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5465 | Invoice | DRYWALL | | American Express paid by Catalyst | | 0.00 | (48.65) | (299,899.44) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5465 | Invoice | DRYWALL | | American Express paid by Catalyst | | 0.00 | (70.25) | (299,969.69) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5465 | Invoice | WASP SPRAYS | | American Express paid by Catalyst | | 0.00 | (51.77) | (300,021.46) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5465 | Invoice | 3 LOCK SETS | | American Express paid by Catalyst | | 0.00 | (166.92) | (300,188.38) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5465 | Invoice | SHOWER FAUCET | | American Express paid by Catalyst | | 0.00 | (76.11) | (300,264.49) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #MDLG082026-SER | Invoice | JACK IN THE BOX SAN ANTONIO TX breakfast (DID NOT BILL PER DIEM THIS DAY) | | American Express paid by Catalyst | | 0.00 | (3.67) | (300,268.16) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #MDLG082026-SER | Invoice | QT 4004 INSIDE/ QUIKTSAN ANTONIO TX lunch (DID NOT BILL PER DIEM THIS DAY) | | American Express paid by Catalyst | | 0.00 | (13.48) | (300,281.64) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #MDLG082026-SER | Invoice | TST* UMIYA SUSHI 000SAN ANTONIO TX dinner (DID NOT BILL PER DIEM THIS DAY) | | American Express paid by Catalyst | | 0.00 | (21.96) | (300,303.60) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-SER | Invoice | PILOT_00623 00623 MIDWAY FL tampa to houston | | American Express paid by Catalyst | | 0.00 | (56.00) | (300,359.60) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-SER | Invoice | THE HOME DEPOT SAN ANTONIO TX 2X4 18 GA DBL SHEAR HANGER | | American Express paid by Catalyst | | 0.00 | (20.58) | (300,380.18) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-SER | Invoice | SHELL SERVICE STATIOSAN ANTONIO TX san antonio gas | | American Express paid by Catalyst | | 0.00 | (55.00) | (300,435.18) |
| 210000 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-SER | Invoice | THE HOME DEPOT SAN ANTONIO TX 5 STUFF GAPS & CRACKS / PLYWOOD | | American Express paid by Catalyst | | 0.00 | (73.71) | (300,508.89) |
| 210000 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Serenity-CRP-2026.08 | Invoice | Monthly Vonage expense + start-up fee | | Catalyst Reimb Program | | 0.00 | (124.26) | (300,633.15) |
| 210000 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Serenity-CRP-2026.08 | Invoice | Monthly Office 365 expense + start-up fee | | Catalyst Reimb Program | | 0.00 | (130.00) | (300,763.15) |
| 210000 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Serenity-CRP-2026.08 | Invoice | Monthly Laser expense + start-up fee | | Catalyst Reimb Program | | 0.00 | (68.48) | (300,831.63) |
| 210000 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Serenity-CRP-2026.08 | Invoice | Monthly bank fee + start-up fee | | Catalyst Reimb Program | | 0.00 | (86.50) | (300,918.13) |
| 210000 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Serenity-CRP-2026.08 | Invoice | Monthly IT support | | Catalyst Reimb Program | | 0.00 | (103.00) | (301,021.13) |
| 210000 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Serenity-CRP-2026.08 | Invoice | Monthly postage expense | | Catalyst Reimb Program | | 0.00 | (8.70) | (301,029.83) |
| 210000 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Management Fees | Invoice | Management Fees | | Catalyst Property Solutions Corporate | | 0.00 | (500.00) | (301,529.83) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Asst. Mgr | | American Express paid by Catalyst | | 0.00 | (187.31) | (301,717.14) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Asst. Mgr | | American Express paid by Catalyst | | 0.00 | (130.31) | (301,847.45) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | CRAIGSLIST, INC. SAN FRANCISCO CA Craigslist ad for San Antonio Job Fair | | American Express paid by Catalyst | | 0.00 | (35.00) | (301,882.45) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | THE UPS STORE 6750 SPRING TX Printing 50 blank applications for San Antonio Job Fair | | American Express paid by Catalyst | | 0.00 | (31.68) | (301,914.13) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | INDEED JOBS AUSTIN TX Indeed Ad for Mgr, Asst. Mgr,Maint. Supervisor | | American Express paid by Catalyst | | 0.00 | (75.54) | (301,989.67) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | INDEED JOBS AUSTIN TX Indeed ad for San Antonio Job Fair | | American Express paid by Catalyst | | 0.00 | (102.54) | (302,092.21) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | HEB GROCERY SAN ANTONIO TX Refreshments for San Antonio Job Fair | | American Express paid by Catalyst | | 0.00 | (75.00) | (302,167.21) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | INDEED JOBS AUSTIN TX Indeed ad for San Antonio Job Fair | | American Express paid by Catalyst | | 0.00 | (143.94) | (302,311.15) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | 7-ELEVEN 36619 00073SAN ANTONIO TX San Antonio Takeover-drinks | | American Express paid by Catalyst | | 0.00 | (4.73) | (302,315.88) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | INDEED JOBS AUSTIN TX Indeed ad for San Antonio Job Fair | | American Express paid by Catalyst | | 0.00 | (27.11) | (302,342.99) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Asst. Mgr | | American Express paid by Catalyst | | 0.00 | (101.44) | (302,444.43) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Asst. Mgr | | American Express paid by Catalyst | | 0.00 | (83.33) | (302,527.76) |
| 210000 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Asst. Mgr | | American Express paid by Catalyst | | 0.00 | (53.39) | (302,581.15) |
| | | | | | | | | 210000: Accounts Payable: | (266,004.63) | 481,001.41 | (747,006.04) | (302,581.15) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GL Account: 400000: Market Rent** | | | | | | | | | | | | |
| 400000 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Housing Program (Transaction #83083108) | AR Charge | Monthly Housing Program Posted from 08/01/2026 to 08/31/ 2026 | 5-502 | Contreras, Angelina | | 0.00 | (1,211.00) | (1,211.00) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Housing Program (Transaction #83083172) | AR Charge | Monthly Housing Program Posted from 08/01/2026 to 08/31/ 2026 | 5-503 | Dehaan, Stephen | | 0.00 | (648.00) | (1,859.00) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Housing Program (Transaction #83083205) | AR Charge | Monthly Housing Program Posted from 08/01/2026 to 08/31/ 2026 | 26-2602 | Young, Tecola | | 0.00 | (1,031.00) | (2,890.00) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Housing Program (Transaction #83083242) | AR Charge | Monthly Housing Program Posted from 08/01/2026 to 08/31/ 2026 | 2-205 | Mireles, Jessica | | 0.00 | (494.00) | (3,384.00) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Housing Program (Transaction #83083244) | AR Charge | Monthly Housing Program Posted from 08/01/2026 to 08/31/ 2026 | 16-1603 | Robinson, Chantric | | 0.00 | (933.00) | (4,317.00) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Housing Program (Transaction #83083282) | AR Charge | Monthly Housing Program Posted from 08/01/2026 to 08/31/ 2026 | 1-104 | Rayford, Tirelle | | 0.00 | (418.00) | (4,735.00) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Housing Program (Transaction #83083297) | AR Charge | Monthly Housing Program Posted from 08/01/2026 to 08/31/ 2026 | 4-409 | Cooks, Roy | | 0.00 | (671.00) | (5,406.00) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083095) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 22-2201 | Borrego, Josephie | | 0.00 | (829.00) | (6,235.00) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083096) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-702 | Laureano, Javier | | 0.00 | (674.00) | (6,909.00) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083098) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 11-1103 | Regalado, Alexander | | 0.00 | (808.55) | (7,717.55) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083099) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 4-404 | Acre-Mergosa, Robert | | 0.00 | (815.00) | (8,532.55) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083100) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 27-2711 | Vasquez, Itza | | 0.00 | (692.00) | (9,224.55) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083102) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 11-1104 | Marquez, Martha | | 0.00 | (815.00) | (10,039.55) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083103) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/05/2026 | 26-2608 | Mezquita, Angela | | 0.00 | (137.74) | (10,177.29) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083104) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 1-106 | Vasquez, Jonathan Charles | | 0.00 | (846.00) | (11,023.29) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083105) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 22-2203 | Mazone, Julian | | 0.00 | (802.00) | (11,825.29) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083109) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 9-902 | Medina, Gerardo | | 0.00 | (1,492.00) | (13,317.29) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083112) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 6-603 | Reyes Guerrero, Linai | | 0.00 | (1,119.00) | (14,436.29) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083113) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 27-2702 | Brown, Zaccheaus | | 0.00 | (776.00) | (15,212.29) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083117) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 25-2503 | Diarraye Diallo Ouda, Fatoumata | | 0.00 | (996.00) | (16,208.29) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083119) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-207 | Gomez, Jennifer | | 0.00 | (670.00) | (16,878.29) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083120) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1601 | Hornbeak, Shannon | | 0.00 | (1,351.00) | (18,229.29) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083121) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 5-506 | Hinojosa, Rose | | 0.00 | (1,299.00) | (19,528.29) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083122) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 4-403 | Zorola, Elissa | | 0.00 | (817.00) | (20,345.29) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083123) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-806 | Garcia, Alec | | 0.00 | (1,279.00) | (21,624.29) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083125) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 27-2707 | Flores, Edward | | 0.00 | (752.00) | (22,376.29) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083126) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 27-2701 | Ramirez Jr, Urbino | | 0.00 | (728.00) | (23,104.29) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083127) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 25-2507 | Llido, Jerson | | 0.00 | (835.00) | (23,939.29) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083128) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-205 | Mireles, Jessica | | 0.00 | (786.00) | (24,725.29) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083129) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 11-1107 | Quintanilla, Gloria | | 0.00 | (786.00) | (25,511.29) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083131) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 22-2207 | Vasquez, Daniela | | 0.00 | (778.96) | (26,290.25) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083132) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-201 | Calderon, Nahum | | 0.00 | (859.00) | (27,149.25) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083133) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-701 | Montalvo, Daelynna | | 0.00 | (693.00) | (27,842.25) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083134) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 17-1712 | Hernandez, Edgar | | 0.00 | (629.00) | (28,471.25) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083135) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/08/2026 | 21-2103 | Jacas Leyva, Alejandro | | 0.00 | (184.77) | (28,656.02) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083136) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/22/2026 | 27-2712 | Cruz, Itza | | 0.00 | (507.42) | (29,163.44) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083137) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 6-604 | Currier, Andrae | | 0.00 | (1,059.00) | (30,222.44) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083142) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-708 | Pineda Sugay, Erickson | | 0.00 | (797.00) | (31,019.44) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083144) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 25-2505 | Ngaima, Betty | | 0.00 | (996.01) | (32,015.45) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083147) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 18-1807 | Richardson, Kevin | | 0.00 | (1,080.00) | (33,095.45) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083148) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 20-2009 | Teran, Loretta | | 0.00 | (996.01) | (34,091.46) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083150) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 22-2210 | Ruiz, Cleyber | | 0.00 | (698.00) | (34,789.46) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083151) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 24-2402 | Tutaj, John | | 0.00 | (698.00) | (35,487.46) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083152) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 11-1105 | Todd, Sydni | | 0.00 | (889.00) | (36,376.46) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083153) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 9-906 | Quintana, Kevin | | 0.00 | (1,239.00) | (37,615.46) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083154) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 17-1706 | Martinez, Franklin | | 0.00 | (786.00) | (38,401.46) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083155) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 26-2606 | Johnson, Coby | | 0.00 | (762.00) | (39,163.46) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083156) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-703 | McKnight, Gregory | | 0.00 | (930.00) | (40,093.46) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083157) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 11-1106 | Farrar, Terri | | 0.00 | (854.00) | (40,947.46) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083158) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 23-2302 | Salazar Bayona, Yoezer | | 0.00 | (741.00) | (41,688.46) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083159) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 5-503 | Dehaan, Stephen | | 0.00 | (674.00) | (42,362.46) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083160) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 17-1708 | Freeney, Gabriel | | 0.00 | (786.00) | (43,148.46) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083161) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/14/2026 | 3-305 | McClane, Michelle | | 0.00 | (419.55) | (43,568.01) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083162) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-711 | Renteria-Lozano, Louis | | 0.00 | (830.96) | (44,398.97) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083163) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 21-2102 | Sanchez, Octavio Ayala | | 0.00 | (846.00) | (45,244.97) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083165) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 10-1004 | Waterman, Giovanni | | 0.00 | (1,454.00) | (46,698.97) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083167) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 19-1908 | Hinojosa, Peark | | 0.00 | (1,139.00) | (47,837.97) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083168) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 20-2011 | Garcia, Ashley | | 0.00 | (900.00) | (48,737.97) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083169) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-208 | Trevino, Alyssa | | 0.00 | (853.00) | (49,590.97) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083171) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 21-2111 | Cooks, Sharoy | | 0.00 | (741.00) | (50,331.97) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083174) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 4-409 | Cooks, Roy | | 0.00 | (106.00) | (50,437.97) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083175) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 19-1905 | Hinkson, Karyn | | 0.00 | (742.00) | (51,179.97) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083178) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/18/2026 | 23-2316 | Castelan, Felicitas | | 0.00 | (416.90) | (51,596.87) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083180) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/30/2026 | 13-1301 | Leon, Christopher | | 0.00 | (712.26) | (52,309.13) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083182) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-308 | Fuentes, Rosa | | 0.00 | (786.00) | (53,095.13) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083183) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 18-1805 | Sanchez, Anastacio | | 0.00 | (853.00) | (53,948.13) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083184) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 21-2113 | Martinez, Joy | | 0.00 | (692.00) | (54,640.13) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083185) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 6-605 | Ur Rahman, Fazal | | 0.00 | (1,500.00) | (56,140.13) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083186) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-312 | Scott, Robert | | 0.00 | (799.00) | (56,939.13) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083188) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-306 | Jared, Christopher | | 0.00 | (1,239.00) | (58,178.13) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083189) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-204 | Cruz, Marling | | 0.00 | (655.00) | (58,833.13) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083191) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-309 | Wheaten, Herbert | | 0.00 | (689.00) | (59,522.13) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083192) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 21-2114 | Orozco, Gabriela | | 0.00 | (692.00) | (60,214.13) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083195) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 25-2504 | Fassett, Maria | | 0.00 | (739.00) | (60,953.13) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083196) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 21-2106 | Benson, Jared | | 0.00 | (752.00) | (61,705.13) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083197) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 18-1802 | Morales, Natalie | | 0.00 | (629.00) | (62,334.13) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083198) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-304 | Torres, Kaiden | | 0.00 | (653.00) | (62,987.13) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083199) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 19-1907 | Arciniega, Brenda | | 0.00 | (1,178.10) | (64,165.23) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083200) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 13-1304 | Bennett, Tanya | | 0.00 | (809.00) | (64,974.23) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083202) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 13-1305 | Fraser, Michael | | 0.00 | (1,239.00) | (66,213.23) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083203) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 17-1704 | Rivera, Juan | | 0.00 | (829.00) | (67,042.23) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083208) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 20-2007 | Monson, Timothy | | 0.00 | (799.00) | (67,841.23) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083209) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 21-2101 | Delarosa, Ramon | | 0.00 | (1,029.00) | (68,870.23) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083210) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 4-410 | LLC 410, Powerhome America | | 0.00 | (899.00) | (69,769.23) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083211) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-202 | Garzes, Elijah | | 0.00 | (629.00) | (70,398.23) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083213) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 9-901 | Lazaro, Julio | | 0.00 | (1,239.00) | (71,637.23) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083216) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 18-1803 | Oaks, James | | 0.00 | (904.00) | (72,541.23) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083217) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1204 | Mattox, Jalen | | 0.00 | (629.00) | (73,170.23) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083218) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 24-2401 | Kelsheimer, Stephen | | 0.00 | (764.00) | (73,934.23) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083220) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 23-2315 | Samuels, Donna | | 0.00 | (750.00) | (74,684.23) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083221) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 1-104 | Rayford, Tirelle | | 0.00 | (211.00) | (74,895.23) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083224) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-203 | Greene, Caleb | | 0.00 | (878.00) | (75,773.23) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083225) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 25-2508 | Wight, Joseph | | 0.00 | (996.01) | (76,769.24) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083228) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/15/2026 | 23-2317 | Roach, Maria | | 0.00 | (344.03) | (77,113.27) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083229) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1202 | Brewer, Travis | | 0.00 | (653.00) | (77,766.27) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083230) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-706 | Paez, Tommy | | 0.00 | (1,049.00) | (78,815.27) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083231) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 21-2110 | Conors, Yvonne | | 0.00 | (692.00) | (79,507.27) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083232) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-710 | Broce, Rouie | | 0.00 | (899.00) | (80,406.27) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083233) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 11-1102 | Carter, Demontrez | | 0.00 | (649.00) | (81,055.27) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083235) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 10-1005 | Ngoyi, Belmondo | | 0.00 | (1,299.00) | (82,354.27) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083237) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-705 | Florenece, Jyon | | 0.00 | (1,124.00) | (83,478.27) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083238) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 7-712 | Cordon, Fabiana | | 0.00 | (669.00) | (84,147.27) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083239) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 27-2709 | Croft, Kendall | | 0.00 | (692.00) | (84,839.27) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083240) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 17-1709 | Arteaga, Ofelina | | 0.00 | (829.00) | (85,668.27) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083241) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1208 | Garza, Michael | | 0.00 | (811.00) | (86,479.27) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083243) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 27-2713 | Flores Hipolito, Manuel | | 0.00 | (711.00) | (87,190.27) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083248) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 4-406 | Evins, Scot | | 0.00 | (865.00) | (88,055.27) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083251) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/30/2026 | 9-904 | Salazar James, Bianca | | 0.00 | (977.42) | (89,032.69) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083253) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 12-1201 | Torres, Elena | | 0.00 | (158.00) | (89,190.69) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083255) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 22-2205 | Lubbers, Steven | | 0.00 | (802.00) | (89,992.69) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083256) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 3-311 | Rodriquez, Francine | | 0.00 | (669.00) | (90,661.69) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083259) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 16-1606 | Hernandez, Valerie | | 0.00 | (1,492.00) | (92,153.69) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083260) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 27-2708 | Gruber, Christy | | 0.00 | (769.08) | (92,922.77) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083261) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 21-2109 | Santander Rodriguez, Yerlinson | | 0.00 | (692.00) | (93,614.77) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083262) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 1-110 | Reyes Guerrero, Markeily | | 0.00 | (669.00) | (94,283.77) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083263) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 4-412 | Garcia, Jade | | 0.00 | (861.00) | (95,144.77) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083264) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 2-206 | Gurrola, Ivana | | 0.00 | (670.00) | (95,814.77) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083265) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 9-903 | Rangel, Matthew | | 0.00 | (1,322.00) | (97,136.77) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083266) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 16-1602 | Gonzales, Desiree | | 0.00 | (1,239.00) | (98,375.77) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083267) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/22/2026 | 1-108 | Campos, Munega | | 0.00 | (705.42) | (99,081.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083268) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 17-1710 | Canales Jr, Heriberto | | 0.00 | (892.00) | (99,973.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083270) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 25-2501 | Serrada, Andry | | 0.00 | (919.00) | (100,892.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083271) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 8-801 | Diop, Khady | | 0.00 | (1,315.00) | (102,207.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083272) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 4-411 | Glimada, Jonnamil | | 0.00 | (899.00) | (103,106.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083274) | AR Charge | Monthly Market Rent Posted from 08/01/2026 to 08/31/2026 | 18-1804 | Murray, Taevon | | 0.00 | (629.00) | (103,735.19) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083275) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 23-2308 | Rios, Mario | | 0.00 | (799.00) | (104,534.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083276) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 12-1205 | Palencia Bentacurt, Susana | | 0.00 | (747.00) | (105,281.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083277) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 19-1906 | Diaz Castillo, Birgenis | | 0.00 | (857.00) | (106,138.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083279) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 4-401 | Nembhard, Sonya | | 0.00 | (879.00) | (107,017.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083280) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 5-502 | Contreras, Angelina | | 0.00 | (48.00) | (107,065.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083281) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 26-2604 | Silva Montes, Roberto | | 0.00 | (698.00) | (107,763.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083283) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 27-2710 | Franklin, Myrtle | | 0.00 | (774.00) | (108,537.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083284) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 25-2502 | Miller, Mark | | 0.00 | (958.93) | (109,496.12) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083285) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 27-2706 | Morado, Christopher | | 0.00 | (776.00) | (110,272.12) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083286) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 1-109 | Barsenas, Mary | | 0.00 | (757.00) | (111,029.12) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083287) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 6-601 | Wash, Justina | | 0.00 | (1,239.00) | (112,268.12) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083289) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 14-1405 | Bennett, Tanya | | 0.00 | (809.00) | (113,077.12) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083290) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 12-1207 | Williams, Hilly | | 0.00 | (786.00) | (113,863.12) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083291) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 21-2104 | Chia, Jesus | | 0.00 | (692.00) | (114,555.12) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083292) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 25-2501 | Serrada, Andry | | 0.00 | (919.00) | (115,474.12) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083293) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 23-2309 | Rangel, Clarissa | | 0.00 | (771.47) | (116,245.59) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083294) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-310 | Nebgen, Lawrence | | 0.00 | (907.00) | (117,152.59) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083295) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/24/2026 | 24-2404 | Teran, Ivan | | 0.00 | (572.13) | (117,724.72) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083300) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 23-2318 | Hunt, Elijah | | 0.00 | (698.00) | (118,422.72) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083301) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 16-1603 | Robinson, Chantric | | 0.00 | (269.00) | (118,691.72) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083303) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 1-111 | Fuentes, Cruz | | 0.00 | (673.00) | (119,364.72) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083304) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 26-2602 | Young, Tecola | | 0.00 | (208.00) | (119,572.72) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083305) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-307 | Rideau, Brittany | | 0.00 | (1,153.00) | (120,725.72) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083306) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 20-2001 | Salinas, Cynthia | | 0.00 | (882.00) | (121,607.72) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083307) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 7-704 | Ramirez, Eric | | 0.00 | (838.00) | (122,445.72) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083311) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1302 | Balderas, Rocio | | 0.00 | (1,239.00) | (123,684.72) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083312) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 24-2406 | Spencer, Keshawntay | | 0.00 | (771.47) | (124,456.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083313) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 22-2211 | Vidaurri, Jacob | | 0.00 | (938.00) | (125,394.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083314) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 26-2607 | Jimenez, Angelina | | 0.00 | (947.00) | (126,341.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083315) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 10-1003 | Elliott, Cassandra | | 0.00 | (1,059.00) | (127,400.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083316) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 13-1306 | Wheeler, Leticia | | 0.00 | (1,269.00) | (128,669.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083317) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 25-2509 | Hammond, Makenzie | | 0.00 | (802.00) | (129,471.19) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083319) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 22-2209 | Flores, Hector | | 0.00 | (746.00) | (130,217.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083320) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 11-1108 | Trujillo, Yesenia | | 0.00 | (786.00) | (131,003.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083321) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 8-803 | Perales, Sandra | | 0.00 | (1,454.00) | (132,457.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083322) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-303 | Moreno, Margarita | | 0.00 | (629.00) | (133,086.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083323) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 22-2212 | Ibrahim, Ali | | 0.00 | (764.00) | (133,850.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083326) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 18-1808 | Singleton, Clifford | | 0.00 | (812.00) | (134,662.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083327) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 23-2306 | Smith, Melody | | 0.00 | (720.00) | (135,382.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083328) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 24-2414 | Shipu, Mohammad | | 0.00 | (790.00) | (136,172.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083329) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 21-2105 | Izaguirre, Deborah Kay | | 0.00 | (829.00) | (137,001.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083330) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 9-905 | Gonzalez, Jose | | 0.00 | (1,379.00) | (138,380.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083331) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 24-2405 | Garcia, Adan | | 0.00 | (781.00) | (139,161.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Market Rent (Transaction #83083332) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 24-2403 | Bermudez Penaloza, Wilmer | | 0.00 | (698.00) | (139,859.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083219) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/01/ 2026 to 08/31/2026 | 17-1702 | Hernandez, Angel | | 0.00 | (900.00) | (140,759.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083227) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/01/ 2026 to 08/31/2026 | 3-301 | Flores, Lasaro | | 0.00 | (992.00) | (141,751.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083236) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/01/ 2026 to 08/31/2026 | 7-707 | Moreno, Diego | | 0.00 | (1,058.00) | (142,809.19) |
| 400000 | 08/01/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083324) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/01/ 2026 to 08/31/2026 | 10-1002 | Richardson, Stacy | | 0.00 | (1,493.00) | (144,302.19) |
| 400000 | 08/01/2026 | 08/03/2026 | 08/2026 | Market Rent (Transaction #83622466) | AR Charge | | 21-2108 | Salaam-Nichols, Saadiq | | 0.00 | (681.00) | (144,983.19) |
| 400000 | 08/01/2026 | 08/04/2026 | 08/2026 | Market Rent (Transaction #83666659) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 21-2108 | Salaam-Nichols, Saadiq | | 0.00 | (681.00) | (145,664.19) |
| 400000 | 08/01/2026 | 08/04/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83793270) | AR Charge | Automatic reversal for transaction 83083324 | 10-1002 | Richardson, Stacy | | 1,493.00 | 0.00 | (144,171.19) |
| 400000 | 08/01/2026 | 08/04/2026 | 08/2026 | Market Rent (Transaction #83795796) | AR Charge | Automatic reversal for transaction 83083095 | 22-2201 | Borrego, Josephie | | 829.00 | 0.00 | (143,342.19) |
| 400000 | 08/01/2026 | 08/04/2026 | 08/2026 | Market Rent (Transaction #83796600) | AR Charge | Automatic reversal for transaction 83083265 | 9-903 | Rangel, Matthew | | 1,322.00 | 0.00 | (142,020.19) |
| 400000 | 08/01/2026 | 08/04/2026 | 08/2026 | Market Rent (Transaction #83797528) | AR Charge | Automatic reversal for transaction 83083268 | 17-1710 | Canales Jr, Heriberto | | 892.00 | 0.00 | (141,128.19) |
| 400000 | 08/01/2026 | 08/07/2026 | 08/2026 | Market Rent (Transaction #84220505) | AR Charge | Automatic reversal for transaction 83083330 | 9-905 | Gonzalez, Jose | | 1,379.00 | 0.00 | (139,749.19) |
| 400000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent(Transaction #84415633) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 - Reversal of transaction ID:83083099 - Not a current resident | 4-404 | Acre-Mergosa, Robert | | 815.00 | 0.00 | (138,934.19) |
| 400000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84415648) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 | 4-404 | Acre-Mergosa, Robert | | 0.00 | (815.00) | (139,749.19) |
| 400000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent(Transaction #84415815) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/31/2026 - Reversal of transaction ID:84415648 - Not current resident - from May 2026 rent roll prior to take over | 4-404 | Acre-Mergosa, Robert | | 815.00 | 0.00 | (138,934.19) |
| 400000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84416813) | AR Charge | Automatic reversal for transaction 83083315 | 10-1003 | Elliott, Cassandra | | 1,059.00 | 0.00 | (137,875.19) |
| 400000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84417231) | AR Charge | Automatic reversal for transaction 83083289 | 14-1405 | Bennett, Tanya | | 809.00 | 0.00 | (137,066.19) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84418235) | AR Charge | Automatic reversal for transaction 83083260 | 27-2708 | Gruber, Christy | | 769.08 | 0.00 | (136,297.11) |
| 400000 | 08/01/2026 | 08/10/2026 | 08/2026 | Market Rent (Transaction #84418236) | AR Charge | Monthly Market Rent Posted from 08/01/ 2026 to 08/10/2026 | 27-2708 | Gruber, Christy | | 0.00 | (248.09) | (136,545.20) |
| 400000 | 08/01/2026 | 08/17/2026 | 08/2026 | Market Rent (Transaction #85049831) | AR Charge | Automatic reversal for transaction 83083229 | 12-1202 | Brewer, Travis | | 653.00 | 0.00 | (135,892.20) |
| 400000 | 08/01/2026 | 08/19/2026 | 08/2026 | Market Rent (Transaction #85271275) | AR Charge | Automatic reversal for transaction 83083287 | 6-601 | Wash, Justina | | 1,239.00 | 0.00 | (134,653.20) |
| 400000 | 08/06/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083278) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/06/ 2026 to 08/31/2026 | 26-2608 | Mezquita, Angela | | 0.00 | (716.26) | (135,369.46) |
| 400000 | 08/09/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083207) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/09/ 2026 to 08/31/2026 | 21-2103 | Jacas Leyva, Alejandro | | 0.00 | (531.23) | (135,900.69) |
| 400000 | 08/15/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083115) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/15/ 2026 to 08/31/2026 | 3-305 | McClane, Michelle | | 0.00 | (509.45) | (136,410.14) |
| 400000 | 08/16/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083106) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/16/ 2026 to 08/31/2026 | 23-2317 | Roach, Maria | | 0.00 | (366.97) | (136,777.11) |
| 400000 | 08/19/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083273) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/19/ 2026 to 08/31/2026 | 23-2316 | Castelan, Felicitas | | 0.00 | (301.10) | (137,078.21) |
| 400000 | 08/23/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083097) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/23/ 2026 to 08/31/2026 | 1-108 | Campos, Munega | | 0.00 | (288.58) | (137,366.79) |
| 400000 | 08/23/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083140) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/23/ 2026 to 08/31/2026 | 27-2712 | Cruz, Itza | | 0.00 | (207.58) | (137,574.37) |
| 400000 | 08/25/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083247) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/25/ 2026 to 08/31/2026 | 24-2404 | Teran, Ivan | | 0.00 | (166.87) | (137,741.24) |
| 400000 | 08/25/2026 | 08/26/2026 | 08/2026 | JE #5846 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - Market Rent Adjustment | | | | 0.00 | (85,798.18) | (223,539.42) |
| 400000 | 08/25/2026 | 09/15/2026 | 08/2026 | JE #6020 - Offsetting Month-End GPR Post | General Journal Entry | Offsetting Month-End GPR Entry - Market Rent Adjustment | | | | 85,798.18 | 0.00 | (137,741.24) |
| 400000 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6034 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - Market Rent Adjustment | | | | 0.00 | (85,798.18) | (223,539.42) |
| 400000 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6035 - Offsetting Month-End GPR Post | General Journal Entry | Offsetting Month-End GPR Entry - Market Rent Adjustment | | | | 85,798.18 | 0.00 | (137,741.24) |
| 400000 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6041 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - Market Rent Adjustment | | | | 0.00 | (85,798.18) | (223,539.42) |
| 400000 | 08/31/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083166) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/31/ 2026 to 08/31/2026 | 9-904 | Salazar James, Bianca | | 0.00 | (32.58) | (223,572.00) |
| 400000 | 08/31/2026 | 08/01/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #83083170) | AR Charge | Monthly Month-to-Month Rent (System) Posted from 08/31/ 2026 to 08/31/2026 | 13-1301 | Leon, Christopher | | 0.00 | (23.74) | (223,595.74) |
| 400000 | 08/31/2026 | 08/17/2026 | 08/2026 | Month-to-Month Rent (System) (Transaction #85050742) | AR Charge | Automatic reversal for transaction 83083170 | 13-1301 | Leon, Christopher | | 23.74 | 0.00 | (223,572.00) |
| | | | | | | | | 400000: Market Rent: | (223,572.00) | 183,694.18 | (407,266.18) | (223,572.00) |

**GL Account: 400003: Rent Loss to Lease**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400003 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 400003 | 08/25/2026 | 08/26/2026 | 08/2026 | JE #5846 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - Gain On Lease | | | | 0.00 | (14,971.13) | (14,971.13) |
| 400003 | 08/25/2026 | 08/26/2026 | 08/2026 | JE #5846 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - Loss On Lease | | | | 9,287.97 | 0.00 | (5,683.16) |
| 400003 | 08/25/2026 | 09/15/2026 | 08/2026 | JE #6020 - Offsetting Month-End GPR Post | General Journal Entry | Offsetting Month-End GPR Entry - Gain On Lease | | | | 14,971.13 | 0.00 | 9,287.97 |
| 400003 | 08/25/2026 | 09/15/2026 | 08/2026 | JE #6020 - Offsetting Month-End GPR Post | General Journal Entry | Offsetting Month-End GPR Entry - Loss On Lease | | | | 0.00 | (9,287.97) | 0.00 |
| 400003 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6034 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - Gain On Lease | | | | 0.00 | (15,786.78) | (15,786.78) |
| 400003 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6034 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - Loss On Lease | | | | 9,268.23 | 0.00 | (6,518.55) |
| 400003 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6035 - Offsetting Month-End GPR Post | General Journal Entry | Offsetting Month-End GPR Entry - Gain On Lease | | | | 15,786.78 | 0.00 | 9,268.23 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400003 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6035 - Offsetting Month-End GPR Post | General Journal Entry | Offsetting Month-End GPR Entry - Loss On Lease | | | | 0.00 | (9,268.23) | 0.00 |
| 400003 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6041 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - Gain On Lease | | | | 0.00 | (15,786.78) | (15,786.78) |
| 400003 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6041 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - Loss On Lease | | | | 9,268.23 | 0.00 | (6,518.55) |
| | | | | | | | | 400003: Rent Loss to Lease: | (6,518.55) | 58,582.34 | (65,100.89) | (6,518.55) |
| **GL Account: 400100: Accrual Adjustment/Bad Debt Adjustment** | | | | | | | | | | | | |
| 400100 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 400100 | 08/25/2026 | 09/02/2026 | 08/2026 | JE #5951 - Serenity - 2026.08 Reclass | General Journal Entry | Past rent collection | | | | 0.00 | (56,510.12) | (56,510.12) |
| | | | | | | | | 400100: Accrual Adjustment/Bad Debt Adjustment: | (56,510.12) | 0.00 | (56,510.12) | (56,510.12) |
| **GL Account: 400160: Move In Concession** | | | | | | | | | | | | |
| 400160 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 400160 | 08/13/2026 | 08/13/2026 | 08/2026 | Move In Concession (Transaction #84757174) | AR Charge | Credit from move in special - 12 week free if they move in by July 31st | 11-1107 | Quintanilla, Gloria | | 786.00 | 0.00 | 786.00 |
| | | | | | | | | 400160: Move In Concession: | 786.00 | 786.00 | 0.00 | 786.00 |
| **GL Account: 400170: Employee Discount** | | | | | | | | | | | | |
| 400170 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 400170 | 08/01/2026 | 08/01/2026 | 08/2026 | Employee Discount (Transaction #83083288) | AR Charge | Monthly Employee Discount Posted from 08/01/2026 to 08/31/2026 | 25-2501 | Serrada, Andry | | 275.70 | 0.00 | 275.70 |
| | | | | | | | | 400170: Employee Discount: | 275.70 | 275.70 | 0.00 | 275.70 |
| **GL Account: 400200: Vacancy Loss** | | | | | | | | | | | | |
| 400200 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 400200 | 08/25/2026 | 08/26/2026 | 08/2026 | JE #5846 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - General Vacancy Loss | | | | 91,481.34 | 0.00 | 91,481.34 |
| 400200 | 08/25/2026 | 09/15/2026 | 08/2026 | JE #6020 - Offsetting Month-End GPR Post | General Journal Entry | Offsetting Month-End GPR Entry - General Vacancy Loss | | | | 0.00 | (91,481.34) | 0.00 |
| 400200 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6034 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - General Vacancy Loss | | | | 92,316.73 | 0.00 | 92,316.73 |
| 400200 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6035 - Offsetting Month-End GPR Post | General Journal Entry | Offsetting Month-End GPR Entry - General Vacancy Loss | | | | 0.00 | (92,316.73) | 0.00 |
| 400200 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6041 - Month-End GPR Post | General Journal Entry | Month-End GPR Entry - General Vacancy Loss | | | | 92,316.73 | 0.00 | 92,316.73 |
| | | | | | | | | 400200: Vacancy Loss: | 92,316.73 | 276,114.80 | (183,798.07) | 92,316.73 |
| **GL Account: 450150: Cleaning Fees** | | | | | | | | | | | | |
| 450150 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 450150 | 08/24/2026 | 08/24/2026 | 08/2026 | Cleaning Fees (Transaction #85641127) | AR Charge | Clean oven - beyond normal wear and tear | 13-1301 | Leon, Christopher | | 0.00 | (20.00) | (20.00) |
| 450150 | 08/24/2026 | 08/24/2026 | 08/2026 | Cleaning Fees(Transaction #85641490) | AR Charge | Reversal of transaction ID:85641127 - Used as a test account for training - fee do not apply | 13-1301 | Leon, Christopher | | 20.00 | 0.00 | 0.00 |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85756539) | AR Charge | the stove need cleaning, the fridge needs cleaning | 13-1301 | Leon, Christopher | | 0.00 | (61.00) | (61.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85756542) | AR Charge | missing blinds | 13-1301 | Leon, Christopher | | 0.00 | (100.00) | (161.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85756543) | AR Charge | bedroom nees cleaning, doors need paiting | 13-1301 | Leon, Christopher | | 0.00 | (47.00) | (208.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85756544) | AR Charge | shower, toilet and cabinets needs cleaning | 13-1301 | Leon, Christopher | | 0.00 | (61.00) | (269.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85769200) | AR Charge | counters and cabinets | 17-1710 | Canales Jr, Heriberto | | 0.00 | (40.00) | (309.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85769201) | AR Charge | stove, vent hood and need cleaning was left dirty | 17-1710 | Canales Jr, Heriberto | | 0.00 | (55.00) | (364.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85769202) | AR Charge | fridge/racks need cleaning food was left behind | 17-1710 | Canales Jr, Heriberto | | 0.00 | (35.00) | (399.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85769203) | AR Charge | sink needs cleaning dishes left behind | 17-1710 | Canales Jr, Heriberto | | 0.00 | (15.00) | (414.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85769204) | AR Charge | items left behind living area needs trash out/ missing blinds | 17-1710 | Canales Jr, Heriberto | | 0.00 | (90.00) | (504.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85769205) | AR Charge | trash left behind in the room and closet | 17-1710 | Canales Jr, Heriberto | | 0.00 | (40.00) | (544.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85769206) | AR Charge | toilet, shower need cleaning was left behind | 17-1710 | Canales Jr, Heriberto | | 0.00 | (38.00) | (582.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85774101) | AR Charge | kitchen was left dirty, stove, vent, fridge, sink and the walls need paint, needs trash out | 12-1205 | Palencia Bentacurt, Susana | | 0.00 | (204.00) | (786.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85774167) | AR Charge | trash and toys left behind, furniture left behind | 12-1205 | Palencia Bentacurt, Susana | | 0.00 | (99.00) | (885.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85774168) | AR Charge | furniture and toys left behind on both rooms/ crayons writing on the wall need trash out and clean | 12-1205 | Palencia Bentacurt, Susana | | 0.00 | (239.00) | (1,124.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85774169) | AR Charge | trash on restroom floor, toilet, tub and countertop dirty | 12-1205 | Palencia Bentacurt, Susana | | 0.00 | (57.00) | (1,181.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85774170) | AR Charge | crayon writing on the wall dining room | 12-1205 | Palencia Bentacurt, Susana | | 0.00 | (75.00) | (1,256.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85787239) | AR Charge | stove, vent hood and fridge need cleaning | 22-2201 | Borrego, Josephie | | 0.00 | (65.00) | (1,321.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85787240) | AR Charge | two trash bags left behind living area | 22-2201 | Borrego, Josephie | | 0.00 | (35.00) | (1,356.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85787241) | AR Charge | chair left behind in the room | 22-2201 | Borrego, Josephie | | 0.00 | (15.00) | (1,371.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85787242) | AR Charge | sink, the toilet and tub need cleaning | 22-2201 | Borrego, Josephie | | 0.00 | (23.00) | (1,394.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85807192) | AR Charge | kitchen need cleaning, stove, fridge, vent hood/ trash out food left behind | 12-1202 | Brewer, Travis | | 0.00 | (115.00) | (1,509.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85807193) | AR Charge | trash left in the living room | 12-1202 | Brewer, Travis | | 0.00 | (15.00) | (1,524.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85807194) | AR Charge | restroom floor dirty, toilet need cleaning, tub need cleaning | 12-1202 | Brewer, Travis | | 0.00 | (41.00) | (1,565.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85813486) | AR Charge | Kitchen dirty stove, fridge/trash out | 6-601 | Wash, Justina | | 0.00 | (95.00) | (1,660.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85813490) | AR Charge | furniture left behind living room/trash out/ missing blinds | 6-601 | Wash, Justina | | 0.00 | (215.00) | (1,875.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85813491) | AR Charge | furniture left in all 3 bedrooms/trash and damage door | 6-601 | Wash, Justina | | 0.00 | (255.00) | (2,130.00) |
| 450150 | 08/25/2026 | 08/25/2026 | 08/2026 | Cleaning Fees (Transaction #85813492) | AR Charge | toilet, tub need cleaning | 6-601 | Wash, Justina | | 0.00 | (46.00) | (2,176.00) |
| | | | | | | | | 450150: Cleaning Fees: | (2,176.00) | 20.00 | (2,196.00) | (2,176.00) |
| **GL Account: 450200: Damage Reimbursements** | | | | | | | | | | | | |
| 450200 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 450200 | 08/24/2026 | 08/24/2026 | 08/2026 | Damage Reimbursements (Transaction #85641091) | AR Charge | Hole in sheetrock in living room | 13-1301 | Leon, Christopher | | 0.00 | (100.00) | (100.00) |
| 450200 | 08/24/2026 | 08/24/2026 | 08/2026 | Damage Reimbursements(Transaction #85641489) | AR Charge | Reversal of transaction ID:85641091 - Used as a test account for training - fee do not apply | 13-1301 | Leon, Christopher | | 100.00 | 0.00 | 0.00 |
| | | | | | | | | 450200: Damage Reimbursements: | 0.00 | 100.00 | (100.00) | 0.00 |
| **GL Account: 450230: Key/Lock Change Fee** | | | | | | | | | | | | |
| 450230 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 450230 | 08/25/2026 | 08/25/2026 | 08/2026 | Key/Lock Change Fee (Transaction #85769207) | AR Charge | keys not returned | 17-1710 | Canales Jr, Heriberto | | 0.00 | (2.00) | (2.00) |
| 450230 | 08/25/2026 | 08/25/2026 | 08/2026 | Key/Lock Change Fee (Transaction #85774171) | AR Charge | keys not returned | 12-1205 | Palencia Bentacurt, Susana | | 0.00 | (4.00) | (6.00) |
| | | | | | | | | 450230: Key/Lock Change Fee: | (6.00) | 0.00 | (6.00) | (6.00) |
| **GL Account: 450280: Legal/Evict Reimburse** | | | | | | | | | | | | |
| 450280 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450280 | 08/25/2026 | 08/25/2026 | 08/2026 | Legal/Evict Reimburse (Transaction #85777552) | AR Charge | court date 07/22 | 22-2201 | Borrego, Josephie | | 0.00 | (171.00) | (171.00) |
| 450280 | 08/25/2026 | 08/25/2026 | 08/2026 | Legal/Evict Reimburse (Transaction #85813493) | AR Charge | eviction and WRIT | 6-601 | Wash, Justina | | 0.00 | (459.00) | (630.00) |
| | | | | | | | | 450280: Legal/Evict Reimburse: | (630.00) | 0.00 | (630.00) | (630.00) |
| **GL Account: 450310: Month to Month Premium** | | | | | | | | | | | | |
| 450310 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 450310 | 08/01/2026 | 08/01/2026 | 08/2026 | Month to Month Premium (Transaction #83083309) | AR Charge | Monthly Month to Month Premium Posted from 08/01/2026 to 08/31/2026 | 12-1201 | Torres, Elena | | 0.00 | (200.00) | (200.00) |
| 450310 | 08/01/2026 | 08/01/2026 | 08/2026 | Month to Month Premium (Transaction #83083143) | AR Charge | Monthly Month to Month Premium Posted from 08/01/2026 to 08/31/2026 | 3-306 | Jared, Christopher | | 0.00 | (200.00) | (400.00) |
| 450310 | 08/01/2026 | 08/01/2026 | 08/2026 | Month to Month Premium (Transaction #83083149) | AR Charge | Monthly Month to Month Premium Posted from 08/01/2026 to 08/31/2026 | 27-2701 | Ramirez Jr, Urbino | | 0.00 | (200.00) | (600.00) |
| 450310 | 08/01/2026 | 08/01/2026 | 08/2026 | Month to Month Premium (Transaction #83083177) | AR Charge | Monthly Month to Month Premium Posted from 08/01/2026 to 08/31/2026 | 21-2113 | Martinez, Joy | | 0.00 | (200.00) | (800.00) |
| 450310 | 08/01/2026 | 08/01/2026 | 08/2026 | Month to Month Premium (Transaction #83083190) | AR Charge | Monthly Month to Month Premium Posted from 08/01/2026 to 08/31/2026 | 7-706 | Paez, Tommy | | 0.00 | (200.00) | (1,000.00) |
| 450310 | 08/01/2026 | 08/01/2026 | 08/2026 | Month to Month Premium (Transaction #83083201) | AR Charge | Monthly Month to Month Premium Posted from 08/01/2026 to 08/31/2026 | 2-205 | Mireles, Jessica | | 0.00 | (200.00) | (1,200.00) |
| 450310 | 08/01/2026 | 08/01/2026 | 08/2026 | Month to Month Premium (Transaction #83083234) | AR Charge | Monthly Month to Month Premium Posted from 08/01/2026 to 08/31/2026 | 9-903 | Rangel, Matthew | | 0.00 | (200.00) | (1,400.00) |
| 450310 | 08/01/2026 | 08/01/2026 | 08/2026 | Month to Month Premium (Transaction #83083249) | AR Charge | Monthly Month to Month Premium Posted from 08/01/2026 to 08/31/2026 | 19-1908 | Hinojosa, Peark | | 0.00 | (200.00) | (1,600.00) |
| 450310 | 08/01/2026 | 08/04/2026 | 08/2026 | Month to Month Premium (Transaction #83796601) | AR Charge | Automatic reversal for transaction 83083234 | 9-903 | Rangel, Matthew | | 200.00 | 0.00 | (1,400.00) |
| | | | | | | | | 450310: Month to Month Premium: | (1,400.00) | 200.00 | (1,600.00) | (1,400.00) |
| **GL Account: 450320: Move Out Related Charges** | | | | | | | | | | | | |
| 450320 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 450320 | 08/24/2026 | 08/24/2026 | 08/2026 | Move Out Related Charges (Transaction #85634137) | AR Charge | The unit only needs light cleaning in the kitchen and a few nail holes repaired. Other than that, the tenant left the apartment clean and in good condition. | 10-1002 | Richardson, Stacy | | 0.00 | (75.00) | (75.00) |
| | | | | | | | | 450320: Move Out Related Charges: | (75.00) | 0.00 | (75.00) | (75.00) |
| **GL Account: 450350: Parking Rental Income** | | | | | | | | | | | | |
| 450350 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083101) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 25-2509 | Hammond, Makenzie | | 0.00 | (25.00) | (25.00) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083116) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 12-1207 | Williams, Hilly | | 0.00 | (25.00) | (50.00) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083118) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 4-404 | Acre-Mergosa, Robert | | 0.00 | (30.00) | (80.00) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083124) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/14/2026 | 3-305 | McClane, Michelle | | 0.00 | (11.29) | (91.29) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083139) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 12-1207 | Williams, Hilly | | 0.00 | (25.00) | (116.29) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083141) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 18-1807 | Richardson, Kevin | | 0.00 | (30.00) | (146.29) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083146) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 2-204 | Cruz, Marling | | 0.00 | (25.00) | (171.29) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083164) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 12-1205 | Palencia Bentacurt, Susana | | 0.00 | (25.00) | (196.29) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083173) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 5-506 | Hinojosa, Rose | | 0.00 | (25.00) | (221.29) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083176) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 17-1709 | Arteaga, Ofelina | | 0.00 | (25.00) | (246.29) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083179) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 5-506 | Hinojosa, Rose | | 0.00 | (25.00) | (271.29) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083181) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 17-1710 | Canales Jr, Heriberto | | 0.00 | (30.00) | (301.29) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083187) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 16-1602 | Gonzales, Desiree | | 0.00 | (25.00) | (326.29) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083193) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 5-503 | Dehaan, Stephen | | 0.00 | (25.00) | (351.29) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083206) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 8-803 | Perales, Sandra | | 0.00 | (30.00) | (381.29) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083212) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 17-1712 | Hernandez, Edgar | | 0.00 | (25.00) | (406.29) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083214) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/22/2026 | 1-108 | Campos, Munega | | 0.00 | (17.74) | (424.03) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083215) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 2-203 | Greene, Caleb | | 0.00 | (30.00) | (454.03) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083222) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 9-902 | Medina, Gerardo | | 0.00 | (25.00) | (479.03) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083226) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 7-702 | Laureano, Javier | | 0.00 | (25.00) | (504.03) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083245) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 7-711 | Renteria-Lozano, Louis | | 0.00 | (25.00) | (529.03) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083250) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 1-104 | Rayford, Tirelle | | 0.00 | (25.00) | (554.03) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083252) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 12-1205 | Palencia Bentacurt, Susana | | 0.00 | (25.00) | (579.03) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083258) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 7-702 | Laureano, Javier | | 0.00 | (25.00) | (604.03) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083296) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 3-308 | Fuentes, Rosa | | 0.00 | (30.00) | (634.03) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083299) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 16-1602 | Gonzales, Desiree | | 0.00 | (25.00) | (659.03) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083302) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 2-201 | Calderon, Nahum | | 0.00 | (30.00) | (689.03) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083308) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/30/2026 | 9-904 | Salazar James, Bianca | | 0.00 | (24.19) | (713.22) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083310) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 9-901 | Lazaro, Julio | | 0.00 | (25.00) | (738.22) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083325) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 9-905 | Gonzalez, Jose | | 0.00 | (30.00) | (768.22) |
| 450350 | 08/01/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083094) | AR Charge | Monthly Parking Rental Income Posted from 08/01/2026 to 08/31/2026 | 2-207 | Gomez, Jennifer | | 0.00 | (30.00) | (798.22) |
| 450350 | 08/01/2026 | 08/04/2026 | 08/2026 | Parking Rental Income (Transaction #83797529) | AR Charge | Automatic reversal for transaction 83083181 | 17-1710 | Canales Jr, Heriberto | | 30.00 | 0.00 | (768.22) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450350 | 08/01/2026 | 08/07/2026 | 08/2026 | Parking Rental Income (Transaction #84220506) | AR Charge | Automatic reversal for transaction 83083325 | 9-905 | Gonzalez, Jose | | 30.00 | 0.00 | (738.22) |
| 450350 | 08/01/2026 | 08/10/2026 | 08/2026 | Parking Rental Income(Transaction #84415634) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 - Reversal of transaction ID:83083118 - Not a current resident | 4-404 | Acre-Mergosa, Robert | | 30.00 | 0.00 | (708.22) |
| 450350 | 08/01/2026 | 08/10/2026 | 08/2026 | Parking Rental Income (Transaction #84415649) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 | 4-404 | Acre-Mergosa, Robert | | 0.00 | (30.00) | (738.22) |
| 450350 | 08/01/2026 | 08/10/2026 | 08/2026 | Parking Rental Income(Transaction #84415816) | AR Charge | Monthly Parking Rental Income Posted from 08/01/ 2026 to 08/31/2026 - Reversal of transaction ID:84415649 - Not current resident - from May 2026 rent roll prior to take over | 4-404 | Acre-Mergosa, Robert | | 30.00 | 0.00 | (708.22) |
| 450350 | 08/15/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083257) | AR Charge | Monthly Parking Rental Income Posted from 08/15/ 2026 to 08/31/2026 | 3-305 | McClane, Michelle | | 0.00 | (13.71) | (721.93) |
| 450350 | 08/23/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083318) | AR Charge | Monthly Parking Rental Income Posted from 08/23/ 2026 to 08/31/2026 | 1-108 | Campos, Munega | | 0.00 | (7.26) | (729.19) |
| 450350 | 08/31/2026 | 08/01/2026 | 08/2026 | Parking Rental Income (Transaction #83083110) | AR Charge | Monthly Parking Rental Income Posted from 08/31/ 2026 to 08/31/2026 | 9-904 | Salazar James, Bianca | | 0.00 | (0.81) | (730.00) |
| | | | | | | | | 450350: Parking Rental Income: | (730.00) | 120.00 | (850.00) | (730.00) |
| **GL Account: 450380: Pet Rent** | | | | | | | | | | | | |
| 450380 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 450380 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083107) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 3-310 | Nebgen, Lawrence | | 0.00 | (25.00) | (25.00) |
| 450380 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083111) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 17-1702 | Hernandez, Angel | | 0.00 | (25.00) | (50.00) |
| 450380 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083114) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 18-1808 | Singleton, Clifford | | 0.00 | (25.00) | (75.00) |
| 450380 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083130) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 4-403 | Zorola, Elissa | | 0.00 | (25.00) | (100.00) |
| 450380 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083138) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 11-1105 | Todd, Sydni | | 0.00 | (25.00) | (125.00) |
| 450380 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083145) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 22-2211 | Vidaurri, Jacob | | 0.00 | (25.00) | (150.00) |
| 450380 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083194) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 2-206 | Gurrola, Ivana | | 0.00 | (25.00) | (175.00) |
| 450380 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083204) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 20-2011 | Garcia, Ashley | | 0.00 | (25.00) | (200.00) |
| 450380 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083223) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 18-1803 | Oaks, James | | 0.00 | (25.00) | (225.00) |
| 450380 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083246) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 10-1004 | Waterman, Giovanni | | 0.00 | (25.00) | (250.00) |
| 450380 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083254) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 20-2001 | Salinas, Cynthia | | 0.00 | (25.00) | (275.00) |
| 450380 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083269) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 19-1907 | Arciniega, Brenda | | 0.00 | (25.00) | (300.00) |
| 450380 | 08/01/2026 | 08/01/2026 | 08/2026 | Pet Rent (Transaction #83083298) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 | 21-2101 | Delarosa, Ramon | | 0.00 | (25.00) | (325.00) |
| 450380 | 08/01/2026 | 08/12/2026 | 08/2026 | Pet Rent (Transaction #84688217) | AR Charge | Monthly Pet Rent Posted from 08/01/ 2026 to 08/31/2026 - Reversal of transaction ID:83083114 - Resident does not have a pet. | 18-1808 | Singleton, Clifford | | 25.00 | 0.00 | (300.00) |
| | | | | | | | | 450380: Pet Rent: | (300.00) | 25.00 | (325.00) | (300.00) |
| **GL Account: 450470: Early Termination** | | | | | | | | | | | | |
| 450470 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 450470 | 08/24/2026 | 08/24/2026 | 08/2026 | Early Termination (Transaction #85692326) | AR Charge | reletting fee | 12-1205 | Palencia Bentacurt, Susana | | 0.00 | (694.45) | (694.45) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450470 | 08/24/2026 | 08/24/2026 | 08/2026 | Early Termination (Transaction #85693277) | AR Charge | Reletting fee | 17-1710 | Canales Jr, Heriberto | | 0.00 | (821.95) | (1,516.40) |
| 450470 | 08/25/2026 | 09/02/2026 | 08/2026 | JE #5951 - Serenity - 2026.08 Reclass | General Journal Entry | Reclass forfeiture of security deposit to Early Termination | | | | 0.00 | (400.00) | (1,916.40) |
| | | | | | | | | 450470: Early Termination: | (1,916.40) | 0.00 | (1,916.40) | (1,916.40) |
| **GL Account: 450540: Forfeited Security Deposit & Prepaid** | | | | | | | | | | | | |
| 450540 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 450540 | 08/24/2026 | 08/24/2026 | 08/2026 | Security Deposit Forfeiture (Transaction #85692237) | AR Charge | skip | 12-1205 | Palencia Bentacurt, Susana | | 0.00 | (250.00) | (250.00) |
| 450540 | 08/25/2026 | 08/25/2026 | 08/2026 | Security Deposit Forfeiture (Transaction #85769199) | AR Charge | | 17-1710 | Canales Jr, Heriberto | | 0.00 | (150.00) | (400.00) |
| 450540 | 08/25/2026 | 09/02/2026 | 08/2026 | JE #5951 - Serenity - 2026.08 Reclass | General Journal Entry | Reclass forfeiture of security deposit to Early Termination | | | | 400.00 | 0.00 | 0.00 |
| | | | | | | | | 450540: Forfeited Security Deposit & Prepaid: | 0.00 | 400.00 | (400.00) | 0.00 |
| **GL Account: 480110: Pest Control Reimbursement** | | | | | | | | | | | | |
| 480110 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83492479) | AR Charge | | 24-2406 | Spencer, Keshawntay | | 0.00 | (5.00) | (5.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83497059) | AR Charge | | 24-2414 | Shipu, Mohammad | | 0.00 | (5.00) | (10.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83503068) | AR Charge | | 3-307 | Rideau, Brittany | | 0.00 | (5.00) | (15.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83507915) | AR Charge | | 23-2308 | Rios, Mario | | 0.00 | (5.00) | (20.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83510053) | AR Charge | | 2-207 | Gomez, Jennifer | | 0.00 | (5.00) | (25.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83510468) | AR Charge | | 21-2101 | Delarosa, Ramon | | 0.00 | (5.00) | (30.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83510754) | AR Charge | | 12-1207 | Williams, Hilly | | 0.00 | (5.00) | (35.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83511489) | AR Charge | | 5-502 | Contreras, Angelina | | 0.00 | (5.00) | (40.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83511864) | AR Charge | | 13-1301 | Leon, Christopher | | 0.00 | (5.00) | (45.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83514982) | AR Charge | | 7-706 | Paez, Tommy | | 0.00 | (5.00) | (50.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83526938) | AR Charge | | 12-1201 | Torres, Elena | | 0.00 | (5.00) | (55.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83527286) | AR Charge | | 4-406 | Evins, Scot | | 0.00 | (5.00) | (60.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83527845) | AR Charge | | 27-2701 | Ramirez Jr, Urbino | | 0.00 | (5.00) | (65.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83528925) | AR Charge | | 25-2509 | Hammond, Makenzie | | 0.00 | (5.00) | (70.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83529419) | AR Charge | | 11-1107 | Quintanilla, Gloria | | 0.00 | (5.00) | (75.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83530708) | AR Charge | | 25-2502 | Miller, Mark | | 0.00 | (5.00) | (80.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83531288) | AR Charge | | 21-2114 | Orozco, Gabriela | | 0.00 | (5.00) | (85.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83532333) | AR Charge | | 16-1602 | Gonzales, Desiree | | 0.00 | (5.00) | (90.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83534322) | AR Charge | | 24-2405 | Garcia, Adan | | 0.00 | (5.00) | (95.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83538173) | AR Charge | | 27-2713 | Flores Hipolito, Manuel | | 0.00 | (5.00) | (100.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83542085) | AR Charge | | 24-2401 | Kelsheimer, Stephen | | 0.00 | (5.00) | (105.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83542605) | AR Charge | | 2-208 | Trevino, Alyssa | | 0.00 | (5.00) | (110.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83542790) | AR Charge | | 4-401 | Nembhard, Sonya | | 0.00 | (5.00) | (115.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83544041) | AR Charge | | 18-1807 | Richardson, Kevin | | 0.00 | (5.00) | (120.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83544644) | AR Charge | | 27-2707 | Flores, Edward | | 0.00 | (5.00) | (125.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83545288) | AR Charge | | 27-2702 | Brown, Zaccheaus | | 0.00 | (5.00) | (130.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83545552) | AR Charge | | 1-106 | Vasquez, Jonathan Charles | | 0.00 | (5.00) | (135.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83546931) | AR Charge | | 19-1907 | Arciniega, Brenda | | 0.00 | (5.00) | (140.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83595136) | AR Charge | | 23-2318 | Hunt, Elijah | | 0.00 | (5.00) | (145.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83617786) | AR Charge | | 13-1305 | Fraser, Michael | | 0.00 | (5.00) | (150.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83618414) | AR Charge | | 12-1208 | Garza, Michael | | 0.00 | (5.00) | (155.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83619609) | AR Charge | | 11-1103 | Regalado, Alexander | | 0.00 | (5.00) | (160.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83620545) | AR Charge | | 18-1808 | Singleton, Clifford | | 0.00 | (5.00) | (165.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83620627) | AR Charge | | 4-403 | Zorola, Elissa | | 0.00 | (5.00) | (170.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83621194) | AR Charge | | 22-2210 | Ruiz, Cleyber | | 0.00 | (5.00) | (175.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83621428) | AR Charge | | 26-2604 | Silva Montes, Roberto | | 0.00 | (5.00) | (180.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83621957) | AR Charge | | 17-1709 | Arteaga, Ofelina | | 0.00 | (5.00) | (185.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83622188) | AR Charge | | 27-2706 | Morado, Christopher | | 0.00 | (5.00) | (190.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83622485) | AR Charge | | 21-2103 | Jacas Leyva, Alejandro | | 0.00 | (5.00) | (195.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83623985) | AR Charge | | 27-2712 | Cruz, Itza | | 0.00 | (5.00) | (200.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83624299) | AR Charge | | 11-1106 | Farrar, Terri | | 0.00 | (5.00) | (205.00) |
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83624505) | AR Charge | | 3-312 | Scott, Robert | | 0.00 | (5.00) | (210.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480110 | 08/03/2026 | 08/03/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83624696) | AR Charge | | 26-2607 | Jimenez, Angelina | | 0.00 | (5.00) | (215.00) |
| 480110 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83688767) | AR Charge | | 11-1104 | Marquez, Martha | | 0.00 | (5.00) | (220.00) |
| 480110 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83691991) | AR Charge | | 20-2011 | Garcia, Ashley | | 0.00 | (5.00) | (225.00) |
| 480110 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83696401) | AR Charge | | 7-703 | McKnight, Gregory | | 0.00 | (5.00) | (230.00) |
| 480110 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83792705) | AR Charge | | 26-2602 | Young, Tecola | | 0.00 | (5.00) | (235.00) |
| 480110 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83792936) | AR Charge | | 23-2317 | Roach, Maria | | 0.00 | (5.00) | (240.00) |
| 480110 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83793291) | AR Charge | | 25-2507 | Llido, Jerson | | 0.00 | (5.00) | (245.00) |
| 480110 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83793627) | AR Charge | | 7-710 | Broce, Rouie | | 0.00 | (5.00) | (250.00) |
| 480110 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83794152) | AR Charge | | 4-411 | Glimada, Jonnamil | | 0.00 | (5.00) | (255.00) |
| 480110 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83794704) | AR Charge | | 4-410 | LLC 410, Powerhome America | | 0.00 | (5.00) | (260.00) |
| 480110 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83795444) | AR Charge | | 7-708 | Pineda Sugay, Erickson | | 0.00 | (5.00) | (265.00) |
| 480110 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83795572) | AR Charge | | 22-2211 | Vidaurri, Jacob | | 0.00 | (5.00) | (270.00) |
| 480110 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83795725) | AR Charge | | 5-503 | Dehaan, Stephen | | 0.00 | (5.00) | (275.00) |
| 480110 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83795819) | AR Charge | | 21-2104 | Chia, Jesus | | 0.00 | (5.00) | (280.00) |
| 480110 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83796430) | AR Charge | | 1-108 | Campos, Munega | | 0.00 | (5.00) | (285.00) |
| 480110 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83796697) | AR Charge | | 10-1005 | Ngoyi, Belmondo | | 0.00 | (5.00) | (290.00) |
| 480110 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83797203) | AR Charge | | 7-701 | Montalvo, Daelynna | | 0.00 | (5.00) | (295.00) |
| 480110 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83797532) | AR Charge | | 23-2315 | Samuels, Donna | | 0.00 | (5.00) | (300.00) |
| 480110 | 08/04/2026 | 08/04/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83797617) | AR Charge | | 16-1603 | Robinson, Chantric | | 0.00 | (5.00) | (305.00) |
| 480110 | 08/05/2026 | 08/05/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83977058) | AR Charge | | 18-1805 | Sanchez, Anastacio | | 0.00 | (5.00) | (310.00) |
| 480110 | 08/05/2026 | 08/05/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83977253) | AR Charge | | 4-409 | Cooks, Roy | | 0.00 | (5.00) | (315.00) |
| 480110 | 08/05/2026 | 08/05/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83977384) | AR Charge | | 25-2504 | Fassett, Maria | | 0.00 | (5.00) | (320.00) |
| 480110 | 08/05/2026 | 08/05/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83977523) | AR Charge | | 9-906 | Quintana, Kevin | | 0.00 | (5.00) | (325.00) |
| 480110 | 08/05/2026 | 08/05/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83977635) | AR Charge | | 18-1803 | Oaks, James | | 0.00 | (5.00) | (330.00) |
| 480110 | 08/05/2026 | 08/05/2026 | 08/2026 | Pest Control Reimbursement (Transaction #83977756) | AR Charge | | 16-1601 | Hornbeak, Shannon | | 0.00 | (5.00) | (335.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480110 | 08/07/2026 | 08/07/2026 | 08/2026 | Pest Control Reimbursement (Transaction #84216986) | AR Charge | | 22-2207 | Vasquez, Daniela | | 0.00 | (5.00) | (340.00) |
| 480110 | 08/07/2026 | 08/07/2026 | 08/2026 | Pest Control Reimbursement (Transaction #84217286) | AR Charge | | 11-1102 | Carter, Demontrez | | 0.00 | (5.00) | (345.00) |
| 480110 | 08/10/2026 | 08/10/2026 | 08/2026 | Pest Control Reimbursement (Transaction #84474309) | AR Charge | | 24-2402 | Tutaj, John | | 0.00 | (5.00) | (350.00) |
| 480110 | 08/14/2026 | 08/14/2026 | 08/2026 | Pest Control Reimbursement (Transaction #84891643) | AR Charge | | 26-2606 | Johnson, Coby | | 0.00 | (5.00) | (355.00) |
| 480110 | 08/18/2026 | 08/18/2026 | 08/2026 | Pest Control Reimbursement (Transaction #85149452) | AR Charge | | 21-2110 | Conors, Yvonne | | 0.00 | (5.00) | (360.00) |
| | | | | | | | | 480110: Pest Control Reimbursement: | (360.00) | 0.00 | (360.00) | (360.00) |

**GL Account: 480120: Trash Reimbursement**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480120 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83492628) | AR Charge | | 24-2406 | Spencer, Keshawntay | | 0.00 | (15.00) | (15.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83497062) | AR Charge | | 24-2414 | Shipu, Mohammad | | 0.00 | (15.00) | (30.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83503673) | AR Charge | | 3-307 | Rideau, Brittany | | 0.00 | (15.00) | (45.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83507386) | AR Charge | | 7-707 | Moreno, Diego | | 0.00 | (5.00) | (50.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83507556) | AR Charge | | 7-707 | Moreno, Diego | | 0.00 | (15.00) | (65.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83507971) | AR Charge | | 23-2308 | Rios, Mario | | 0.00 | (15.00) | (80.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83510069) | AR Charge | | 2-207 | Gomez, Jennifer | | 0.00 | (15.00) | (95.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83510488) | AR Charge | | 21-2101 | Delarosa, Ramon | | 0.00 | (15.00) | (110.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83511093) | AR Charge | | 12-1207 | Williams, Hilly | | 0.00 | (15.00) | (125.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83511626) | AR Charge | | 5-502 | Contreras, Angelina | | 0.00 | (15.00) | (140.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83511877) | AR Charge | | 13-1301 | Leon, Christopher | | 0.00 | (15.00) | (155.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83515370) | AR Charge | | 7-706 | Paez, Tommy | | 0.00 | (15.00) | (170.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83527101) | AR Charge | | 12-1201 | Torres, Elena | | 0.00 | (15.00) | (185.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83527293) | AR Charge | | 4-406 | Evins, Scot | | 0.00 | (15.00) | (200.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83527847) | AR Charge | | 27-2701 | Ramirez Jr, Urbino | | 0.00 | (15.00) | (215.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83528981) | AR Charge | | 25-2509 | Hammond, Makenzie | | 0.00 | (15.00) | (230.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83529628) | AR Charge | | 11-1107 | Quintanilla, Gloria | | 0.00 | (15.00) | (245.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83530711) | AR Charge | | 25-2502 | Miller, Mark | | 0.00 | (15.00) | (260.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83531337) | AR Charge | | 21-2114 | Orozco, Gabriela | | 0.00 | (15.00) | (275.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83532441) | AR Charge | | 16-1602 | Gonzales, Desiree | | 0.00 | (15.00) | (290.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83534405) | AR Charge | | 24-2405 | Garcia, Adan | | 0.00 | (15.00) | (305.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83538232) | AR Charge | | 27-2713 | Flores Hipolito, Manuel | | 0.00 | (15.00) | (320.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83542136) | AR Charge | | 24-2401 | Kelsheimer, Stephen | | 0.00 | (15.00) | (335.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83542639) | AR Charge | | 2-208 | Trevino, Alyssa | | 0.00 | (15.00) | (350.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83542869) | AR Charge | | 4-401 | Nembhard, Sonya | | 0.00 | (15.00) | (365.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83544155) | AR Charge | | 18-1807 | Richardson, Kevin | | 0.00 | (15.00) | (380.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83544876) | AR Charge | | 27-2707 | Flores, Edward | | 0.00 | (15.00) | (395.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83545415) | AR Charge | | 27-2702 | Brown, Zaccheaus | | 0.00 | (15.00) | (410.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83545713) | AR Charge | | 1-106 | Vasquez, Jonathan Charles | | 0.00 | (15.00) | (425.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83547044) | AR Charge | | 19-1907 | Arciniega, Brenda | | 0.00 | (15.00) | (440.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83595163) | AR Charge | | 23-2318 | Hunt, Elijah | | 0.00 | (15.00) | (455.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83617787) | AR Charge | | 13-1305 | Fraser, Michael | | 0.00 | (15.00) | (470.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83618544) | AR Charge | | 12-1208 | Garza, Michael | | 0.00 | (15.00) | (485.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83619634) | AR Charge | | 11-1103 | Regalado, Alexander | | 0.00 | (15.00) | (500.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83620547) | AR Charge | | 18-1808 | Singleton, Clifford | | 0.00 | (15.00) | (515.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83620629) | AR Charge | | 4-403 | Zorola, Elissa | | 0.00 | (15.00) | (530.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83621305) | AR Charge | | 22-2210 | Ruiz, Cleyber | | 0.00 | (15.00) | (545.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83621435) | AR Charge | | 26-2604 | Silva Montes, Roberto | | 0.00 | (15.00) | (560.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83622028) | AR Charge | | 17-1709 | Arteaga, Ofelina | | 0.00 | (15.00) | (575.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83622207) | AR Charge | | 27-2706 | Morado, Christopher | | 0.00 | (15.00) | (590.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83622624) | AR Charge | | 21-2103 | Jacas Leyva, Alejandro | | 0.00 | (15.00) | (605.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83624042) | AR Charge | | 27-2712 | Cruz, Itza | | 0.00 | (15.00) | (620.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83624305) | AR Charge | | 11-1106 | Farrar, Terri | | 0.00 | (15.00) | (635.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83624528) | AR Charge | | 3-312 | Scott, Robert | | 0.00 | (15.00) | (650.00) |
| 480120 | 08/03/2026 | 08/03/2026 | 08/2026 | Trash Reimbursement (Transaction #83624707) | AR Charge | | 26-2607 | Jimenez, Angelina | | 0.00 | (15.00) | (665.00) |
| 480120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83688836) | AR Charge | | 11-1104 | Marquez, Martha | | 0.00 | (15.00) | (680.00) |
| 480120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83691992) | AR Charge | | 20-2011 | Garcia, Ashley | | 0.00 | (15.00) | (695.00) |
| 480120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83696416) | AR Charge | | 7-703 | McKnight, Gregory | | 0.00 | (15.00) | (710.00) |
| 480120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83792708) | AR Charge | | 26-2602 | Young, Tecola | | 0.00 | (15.00) | (725.00) |
| 480120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83792984) | AR Charge | | 23-2317 | Roach, Maria | | 0.00 | (15.00) | (740.00) |
| 480120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83793296) | AR Charge | | 25-2507 | Llido, Jerson | | 0.00 | (15.00) | (755.00) |
| 480120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83793728) | AR Charge | | 7-710 | Broce, Rouie | | 0.00 | (15.00) | (770.00) |
| 480120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83794163) | AR Charge | | 4-411 | Glimada, Jonnamil | | 0.00 | (15.00) | (785.00) |
| 480120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83794726) | AR Charge | | 4-410 | LLC 410, Powerhome America | | 0.00 | (15.00) | (800.00) |
| 480120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83795518) | AR Charge | | 7-708 | Pineda Sugay, Erickson | | 0.00 | (15.00) | (815.00) |
| 480120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83795575) | AR Charge | | 22-2211 | Vidaurri, Jacob | | 0.00 | (15.00) | (830.00) |
| 480120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83795730) | AR Charge | | 5-503 | Dehaan, Stephen | | 0.00 | (15.00) | (845.00) |
| 480120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83795861) | AR Charge | | 21-2104 | Chia, Jesus | | 0.00 | (15.00) | (860.00) |
| 480120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83796485) | AR Charge | | 1-108 | Campos, Munega | | 0.00 | (15.00) | (875.00) |
| 480120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83796705) | AR Charge | | 10-1005 | Ngoyi, Belmondo | | 0.00 | (15.00) | (890.00) |
| 480120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83797268) | AR Charge | | 7-701 | Montalvo, Daelynna | | 0.00 | (15.00) | (905.00) |
| 480120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83797537) | AR Charge | | 23-2315 | Samuels, Donna | | 0.00 | (15.00) | (920.00) |
| 480120 | 08/04/2026 | 08/04/2026 | 08/2026 | Trash Reimbursement (Transaction #83797618) | AR Charge | | 16-1603 | Robinson, Chantric | | 0.00 | (15.00) | (935.00) |
| 480120 | 08/05/2026 | 08/05/2026 | 08/2026 | Trash Reimbursement (Transaction #83977106) | AR Charge | | 18-1805 | Sanchez, Anastacio | | 0.00 | (15.00) | (950.00) |
| 480120 | 08/05/2026 | 08/05/2026 | 08/2026 | Trash Reimbursement (Transaction #83977254) | AR Charge | | 4-409 | Cooks, Roy | | 0.00 | (15.00) | (965.00) |
| 480120 | 08/05/2026 | 08/05/2026 | 08/2026 | Trash Reimbursement (Transaction #83977385) | AR Charge | | 25-2504 | Fassett, Maria | | 0.00 | (15.00) | (980.00) |
| 480120 | 08/05/2026 | 08/05/2026 | 08/2026 | Trash Reimbursement (Transaction #83977535) | AR Charge | | 9-906 | Quintana, Kevin | | 0.00 | (15.00) | (995.00) |
| 480120 | 08/05/2026 | 08/05/2026 | 08/2026 | Trash Reimbursement (Transaction #83977684) | AR Charge | | 18-1803 | Oaks, James | | 0.00 | (15.00) | (1,010.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480120 | 08/05/2026 | 08/05/2026 | 08/2026 | Trash Reimbursement (Transaction #83977758) | AR Charge | | 16-1601 | Hornbeak, Shannon | | 0.00 | (15.00) | (1,025.00) |
| 480120 | 08/07/2026 | 08/07/2026 | 08/2026 | Trash Reimbursement (Transaction #84217024) | AR Charge | | 22-2207 | Vasquez, Daniela | | 0.00 | (15.00) | (1,040.00) |
| 480120 | 08/07/2026 | 08/07/2026 | 08/2026 | Trash Reimbursement (Transaction #84217349) | AR Charge | | 11-1102 | Carter, Demontrez | | 0.00 | (15.00) | (1,055.00) |
| 480120 | 08/10/2026 | 08/10/2026 | 08/2026 | Trash Reimbursement (Transaction #84474308) | AR Charge | | 24-2402 | Tutaj, John | | 0.00 | (15.00) | (1,070.00) |
| 480120 | 08/11/2026 | 08/11/2026 | 08/2026 | Trash Reimbursement (Transaction #84585013) | AR Charge | | 5-506 | Hinojosa, Rose | | 0.00 | (10.00) | (1,080.00) |
| 480120 | 08/14/2026 | 08/14/2026 | 08/2026 | Trash Reimbursement (Transaction #84891717) | AR Charge | | 26-2606 | Johnson, Coby | | 0.00 | (15.00) | (1,095.00) |
| 480120 | 08/18/2026 | 08/18/2026 | 08/2026 | Trash Reimbursement (Transaction #85149453) | AR Charge | | 21-2110 | Conors, Yvonne | | 0.00 | (15.00) | (1,110.00) |
| | | | | | | | | 480120: Trash Reimbursement: | (1,110.00) | 0.00 | (1,110.00) | (1,110.00) |
| **GL Account: 499996: Beginning Balance Upon Take Over** | | | | | | | | | | | | |
| 499996 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269492) | AR Charge | | 2-201 | Calderon, Nahum | | 0.00 | (50.00) | (50.00) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269493) | AR Charge | | 2-203 | Greene, Caleb | | 168.37 | 0.00 | 118.37 |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269494) | AR Charge | | 2-204 | Cruz, Marling | | 0.00 | (781.58) | (663.21) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269495) | AR Charge | | 2-205 | Mireles, Jessica | | 0.00 | (3,364.89) | (4,028.10) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269496) | AR Charge | | 2-207 | Gomez, Jennifer | | 0.00 | (1,315.69) | (5,343.79) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269497) | AR Charge | | 3-301 | Flores, Lasaro | | 0.00 | (1,532.84) | (6,876.63) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269498) | AR Charge | | 4-412 | Garcia, Jade | | 0.00 | (2,081.00) | (8,957.63) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269499) | AR Charge | | 5-502 | Contreras, Angelina | | 0.00 | (177.39) | (9,135.02) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269500) | AR Charge | | 6-601 | Wash, Justina | | 0.00 | (3,095.20) | (12,230.22) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269501) | AR Charge | | 6-603 | Reyes Guerrero, Linai | | 0.00 | (381.35) | (12,611.57) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269502) | AR Charge | | 6-604 | Currier, Andrae | | 0.00 | (2,316.04) | (14,927.61) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269503) | AR Charge | | 7-704 | Ramirez, Eric | | 0.00 | (1,016.83) | (15,944.44) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269504) | AR Charge | | 7-705 | Florenece, Jyon | | 0.00 | (1,861.39) | (17,805.83) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269505) | AR Charge | | 7-706 | Paez, Tommy | | 0.00 | (3,353.45) | (21,159.28) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269506) | AR Charge | | 7-711 | Renteria-Lozano, Louis | | 0.00 | (1,034.09) | (22,193.37) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269507) | AR Charge | | 8-806 | Garcia, Alec | | 0.00 | (1,407.75) | (23,601.12) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269508) | AR Charge | | 9-901 | Lazaro, Julio | | 5,899.60 | 0.00 | (17,701.52) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269509) | AR Charge | | 9-903 | Rangel, Matthew | | 0.00 | (3,545.14) | (21,246.66) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269510) | AR Charge | | 9-905 | Gonzalez, Jose | | 0.00 | (1,784.60) | (23,031.26) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269511) | AR Charge | | 10-1004 | Waterman, Giovanni | | 0.00 | (50.00) | (23,081.26) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269512) | AR Charge | | 10-1005 | Ngoyi, Belmondo | | 0.00 | (184.69) | (23,265.95) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269513) | AR Charge | | 11-1102 | Carter, Demontrez | | 0.00 | (796.98) | (24,062.93) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269514) | AR Charge | | 11-1105 | Todd, Sydni | | 0.00 | (131.03) | (24,193.96) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269515) | AR Charge | | 12-1201 | Torres, Elena | | 0.00 | (274.00) | (24,467.96) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269516) | AR Charge | | 12-1202 | Brewer, Travis | | 0.00 | (381.27) | (24,849.23) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269517) | AR Charge | | 12-1205 | Palencia Bentacurt, Susana | | 0.00 | (1,361.65) | (26,210.88) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269518) | AR Charge | | 12-1207 | Williams, Hilly | | 0.00 | (960.00) | (27,170.88) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269519) | AR Charge | | 12-1208 | Garza, Michael | | 34.26 | 0.00 | (27,136.62) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269520) | AR Charge | | 13-1301 | Leon, Christopher | | 0.00 | (673.34) | (27,809.96) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269521) | AR Charge | | 13-1302 | Balderas, Rocio | | 0.00 | (1,658.86) | (29,468.82) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269522) | AR Charge | | 13-1304 | Bennett, Tanya | | 0.00 | (4,672.54) | (34,141.36) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269523) | AR Charge | | 13-1305 | Fraser, Michael | | 0.00 | (50.00) | (34,191.36) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269524) | AR Charge | | 16-1601 | Hornbeak, Shannon | | 0.00 | (1,571.75) | (35,763.11) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269525) | AR Charge | | 16-1603 | Robinson, Chantric | | 0.00 | (26.59) | (35,789.70) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269526) | AR Charge | | 17-1706 | Martinez, Franklin | | 0.00 | (182.95) | (35,972.65) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269527) | AR Charge | | 17-1708 | Freeney, Gabriel | | 0.00 | (1,549.62) | (37,522.27) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269528) | AR Charge | | 17-1710 | Canales Jr, Heriberto | | 0.00 | (199.23) | (37,721.50) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269529) | AR Charge | | 18-1804 | Murray, Taevon | | 0.00 | (1,845.79) | (39,567.29) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269530) | AR Charge | | 18-1807 | Richardson, Kevin | | 0.00 | (50.00) | (39,617.29) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269531) | AR Charge | | 19-1906 | Diaz Castillo, Birgenis | | 0.00 | (1,036.55) | (40,653.84) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269532) | AR Charge | | 19-1907 | Arciniega, Brenda | | 0.00 | (3,348.27) | (44,002.11) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269533) | AR Charge | | 19-1908 | Hinojosa, Peark | | 0.00 | (1,685.08) | (45,687.19) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269534) | AR Charge | | 20-2001 | Salinas, Cynthia | | 0.00 | (387.20) | (46,074.39) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269535) | AR Charge | | 20-2007 | Monson, Timothy | | 0.00 | (918.72) | (46,993.11) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269569) | AR Charge | | 21-2101 | Delarosa, Ramon | | 0.00 | (961.84) | (47,954.95) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269570) | AR Charge | | 21-2106 | Benson, Jared | | 0.00 | (50.00) | (48,004.95) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269571) | AR Charge | | 21-2110 | Conors, Yvonne | | 0.00 | (50.00) | (48,054.95) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269572) | AR Charge | | 21-2111 | Cooks, Sharoy | | 0.00 | (924.44) | (48,979.39) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269573) | AR Charge | | 22-2201 | Borrego, Josephie | | 0.00 | (3,039.36) | (52,018.75) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269574) | AR Charge | | 22-2205 | Lubbers, Steven | | 0.00 | (50.00) | (52,068.75) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269575) | AR Charge | | 22-2207 | Vasquez, Daniela | | 8.28 | 0.00 | (52,060.47) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269576) | AR Charge | | 22-2210 | Ruiz, Cleyber | | 0.00 | (817.80) | (52,878.27) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269577) | AR Charge | | 23-2309 | Rangel, Clarissa | | 0.00 | (50.00) | (52,928.27) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269578) | AR Charge | | 23-2318 | Hunt, Elijah | | 0.00 | (50.00) | (52,978.27) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269579) | AR Charge | | 24-2404 | Teran, Ivan | | 0.00 | (2,510.34) | (55,488.61) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269580) | AR Charge | | 25-2501 | Serrada, Andry | | 0.00 | (50.00) | (55,538.61) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269581) | AR Charge | | 25-2503 | Diarraye Diallo Ouda, Fatoumata | | 0.00 | (50.00) | (55,588.61) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269582) | AR Charge | | 25-2505 | Ngaima, Betty | | 0.00 | (50.00) | (55,638.61) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269583) | AR Charge | | 26-2602 | Young, Tecola | | 0.00 | (70.80) | (55,709.41) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269584) | AR Charge | | 26-2604 | Silva Montes, Roberto | | 0.00 | (0.40) | (55,709.81) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269585) | AR Charge | | 26-2606 | Johnson, Coby | | 0.00 | (22.34) | (55,732.15) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269586) | AR Charge | | 27-2701 | Ramirez Jr, Urbino | | 0.00 | (482.94) | (56,215.09) |
| 499996 | 07/31/2026 | 08/07/2026 | 08/2026 | Beginning Balance Upon Take Over(Transaction #84269587) | AR Charge | | 27-2702 | Brown, Zaccheaus | | 0.00 | (295.03) | (56,510.12) |
| 499996 | 08/25/2026 | 09/02/2026 | 08/2026 | JE #5951 - Serenity - 2026.08 Reclass | General Journal Entry | Past rent collection | | | | 56,510.12 | 0.00 | 0.00 |
| | | | | | | | | 499996: Beginning Balance Upon Take Over: | 0.00 | 62,620.63 | (62,620.63) | 0.00 |

**GL Account: 520100: G&A-Telephone & Answering Service**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 520100 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 520100 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Serenity-CRP-2026.08 | Invoice | Monthly Vonage expense + start-up fee | | Catalyst Reimb Program | | 124.26 | 0.00 | 124.26 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 520100 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Serenity-CRP-2026.08 | Invoice | Monthly Laser expense + start-up fee | | Catalyst Reimb Program | | 68.48 | 0.00 | 192.74 |
| | | | | | | | | 520100: G&A-Telephone & Answering Service: | 192.74 | 192.74 | 0.00 | 192.74 |
| **GL Account: 520120: G&A-Bank Fees/Wire Charges** | | | | | | | | | | | | |
| 520120 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 520120 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Serenity-CRP-2026.08 | Invoice | Monthly bank fee + start-up fee | | Catalyst Reimb Program | | 86.50 | 0.00 | 86.50 |
| | | | | | | | | 520120: G&A-Bank Fees/Wire Charges: | 86.50 | 86.50 | 0.00 | 86.50 |
| **GL Account: 520200: G&A-Forms and Printed Material** | | | | | | | | | | | | |
| 520200 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 520200 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | THE UPS STORE 6750 SPRING TX Printing 50 blank applications for San Antonio Job Fair | | American Express paid by Catalyst | | 31.68 | 0.00 | 31.68 |
| | | | | | | | | 520200: G&A-Forms and Printed Material: | 31.68 | 31.68 | 0.00 | 31.68 |
| **GL Account: 520210: G&A-IT Support Services** | | | | | | | | | | | | |
| 520210 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 520210 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Serenity-CRP-2026.08 | Invoice | Monthly IT support | | Catalyst Reimb Program | | 103.00 | 0.00 | 103.00 |
| | | | | | | | | 520210: G&A-IT Support Services: | 103.00 | 103.00 | 0.00 | 103.00 |
| **GL Account: 520260: G&A-Software Apps/Cloud/Portal** | | | | | | | | | | | | |
| 520260 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 520260 | 08/01/2026 | 09/02/2026 | 08/2026 | Inv #2859531212 | Invoice | August Entrata Core Package | | Entrata | | 2,936.82 | 0.00 | 2,936.82 |
| 520260 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Serenity-CRP-2026.08 | Invoice | Monthly Office 365 expense + start-up fee | | Catalyst Reimb Program | | 130.00 | 0.00 | 3,066.82 |
| | | | | | | | | 520260: G&A-Software Apps/Cloud/Portal: | 3,066.82 | 3,066.82 | 0.00 | 3,066.82 |
| **GL Account: 520270: G&A-Postage/Delivery Services** | | | | | | | | | | | | |
| 520270 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 520270 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Serenity-CRP-2026.08 | Invoice | Monthly postage expense | | Catalyst Reimb Program | | 8.70 | 0.00 | 8.70 |
| | | | | | | | | 520270: G&A-Postage/Delivery Services: | 8.70 | 8.70 | 0.00 | 8.70 |
| **GL Account: 540000: Payroll-Salaries and Overhead** | | | | | | | | | | | | |
| 540000 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 12,500.39 |
| 540000 | 08/04/2026 | 08/04/2026 | 08/2026 | Inv #AV842026 | Invoice | Payroll for Arturo Vallejo | | Arturo Vallejo | | 144.00 | 0.00 | 12,644.39 |
| 540000 | 08/04/2026 | 08/04/2026 | 08/2026 | Inv #JF842026 | Invoice | Payroll for Juany Flores | | Juany Flores | | 125.00 | 0.00 | 12,769.39 |
| 540000 | 08/10/2026 | 08/11/2026 | 08/2026 | Inv #SER Pay Week 32-26 | Invoice | Payroll week 32-26 | | Catalyst Property Solutions - Payroll | | 17,139.79 | 0.00 | 29,909.18 |
| 540000 | 08/20/2026 | 08/24/2026 | 08/2026 | Inv #SER Pay Week 34-26 | Invoice | Payroll week 34-26 | | Catalyst Property Solutions - Payroll | | 16,463.78 | 0.00 | 46,372.96 |
| | | | | | | | | 540000: Payroll-Salaries and Overhead: | 33,872.57 | 33,872.57 | 0.00 | 46,372.96 |
| **GL Account: 540130: Payroll-Payroll Costs, Fees, Screening Help Wanted** | | | | | | | | | | | | |
| 540130 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 540130 | 07/28/2026 | 07/29/2026 | 08/2026 | Inv #SRNTY7172026 | Invoice | Background for | | MD Gilbert LLC | | 225.00 | 0.00 | 225.00 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Asst. Mgr | | American Express paid by Catalyst | | 187.31 | 0.00 | 412.31 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Asst. Mgr | | American Express paid by Catalyst | | 130.31 | 0.00 | 542.62 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | CRAIGSLIST, INC. SAN FRANCISCO CA Craigslist ad for San Antonio Job Fair | | American Express paid by Catalyst | | 35.00 | 0.00 | 577.62 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | INDEED JOBS AUSTIN TX Indeed Ad for Mgr, Asst. Mgr,Maint. Supervisor | | American Express paid by Catalyst | | 75.54 | 0.00 | 653.16 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | INDEED JOBS AUSTIN TX Indeed ad for San Antonio Job Fair | | American Express paid by Catalyst | | 102.54 | 0.00 | 755.70 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | HEB GROCERY SAN ANTONIO TX Refreshments for San Antonio Job Fair | | American Express paid by Catalyst | | 75.00 | 0.00 | 830.70 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | INDEED JOBS AUSTIN TX Indeed ad for San Antonio Job Fair | | American Express paid by Catalyst | | 143.94 | 0.00 | 974.64 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | INDEED JOBS AUSTIN TX Indeed ad for San Antonio Job Fair | | American Express paid by Catalyst | | 27.11 | 0.00 | 1,001.75 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Asst. Mgr | | American Express paid by Catalyst | | 101.44 | 0.00 | 1,103.19 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Asst. Mgr | | American Express paid by Catalyst | | 83.33 | 0.00 | 1,186.52 |
| 540130 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | INDEED JOBS AUSTIN TX Indeed ad for Asst. Mgr | | American Express paid by Catalyst | | 53.39 | 0.00 | 1,239.91 |
| | | | | | | | | 540130: Payroll-Payroll Costs, Fees, Screening Help Wanted: | 1,239.91 | 1,239.91 | 0.00 | 1,239.91 |
| **GL Account: 640110: R&M-Occupied Drywall Repairs/Paint** | | | | | | | | | | | | |
| 640110 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 640110 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5465 | Invoice | DRYWALL | | American Express paid by Catalyst | | 48.65 | 0.00 | 48.65 |
| 640110 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5465 | Invoice | DRYWALL | | American Express paid by Catalyst | | 70.25 | 0.00 | 118.90 |
| | | | | | | | | 640110: R&M-Occupied Drywall Repairs/Paint: | 118.90 | 118.90 | 0.00 | 118.90 |
| **GL Account: 640170: R&M-Cleaning Common Area** | | | | | | | | | | | | |
| 640170 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 640170 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5465 | Invoice | TRASH BAGS | | American Express paid by Catalyst | | 227.10 | 0.00 | 227.10 |
| | | | | | | | | 640170: R&M-Cleaning Common Area: | 227.10 | 227.10 | 0.00 | 227.10 |
| **GL Account: 640190: R&M-Building Exterior Repairs** | | | | | | | | | | | | |
| 640190 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 640190 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-SER | Invoice | THE HOME DEPOT SAN ANTONIO TX 5 STUFF GAPS & CRACKS / PLYWOOD | | American Express paid by Catalyst | | 73.71 | 0.00 | 73.71 |
| | | | | | | | | 640190: R&M-Building Exterior Repairs: | 73.71 | 73.71 | 0.00 | 73.71 |
| **GL Account: 640240: R&M-Exterminating - Pest Control** | | | | | | | | | | | | |
| 640240 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 640240 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5465 | Invoice | WASP SPRAYS | | American Express paid by Catalyst | | 51.77 | 0.00 | 51.77 |
| | | | | | | | | 640240: R&M-Exterminating - Pest Control: | 51.77 | 51.77 | 0.00 | 51.77 |
| **GL Account: 640270: R&M-Plumbing Repairs/Supplies** | | | | | | | | | | | | |
| 640270 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 640270 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5465 | Invoice | SHOWER FAUCET | | American Express paid by Catalyst | | 76.11 | 0.00 | 76.11 |
| 640270 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-SER | Invoice | THE HOME DEPOT SAN ANTONIO TX 2X4 18 GA DBL SHEAR HANGER | | American Express paid by Catalyst | | 20.58 | 0.00 | 96.69 |
| | | | | | | | | 640270: R&M-Plumbing Repairs/ Supplies: | 96.69 | 96.69 | 0.00 | 96.69 |
| **GL Account: 640280: R&M-Landscape Maintenance** | | | | | | | | | | | | |
| 640280 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 640280 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6039 - Serenity - 2026.08 Accruals | General Journal Entry | La Salle | | | | 3,464.00 | 0.00 | 3,464.00 |
| | | | | | | | | 640280: R&M-Landscape Maintenance: | 3,464.00 | 3,464.00 | 0.00 | 3,464.00 |
| **GL Account: 640380: R&M-Hardware/ Repair Supplies** | | | | | | | | | | | | |
| 640380 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 640380 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-PO5465 | Invoice | 3 LOCK SETS | | American Express paid by Catalyst | | 166.92 | 0.00 | 166.92 |
| | | | | | | | | 640380: R&M-Hardware/ Repair Supplies: | 166.92 | 166.92 | 0.00 | 166.92 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GL Account: 660000: Utilities-Electric Common Area** | | | | | | | | | | | | |
| 660000 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 660000 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6039 - Serenity - 2026.08 Accruals | General Journal Entry | CPS Energy prior balance | | | | 47,502.54 | 0.00 | 47,502.54 |
| | | | | | | | | 660000: Utilities-Electric Common Area: | 47,502.54 | 47,502.54 | 0.00 | 47,502.54 |
| **GL Account: 660020: Utilities-Electric Vacant** | | | | | | | | | | | | |
| 660020 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 660020 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6039 - Serenity - 2026.08 Accruals | General Journal Entry | CPS Energy prior balance | | | | 18,638.42 | 0.00 | 18,638.42 |
| | | | | | | | | 660020: Utilities-Electric Vacant: | 18,638.42 | 18,638.42 | 0.00 | 18,638.42 |
| **GL Account: 660110: Utilities-Gas Common** | | | | | | | | | | | | |
| 660110 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 660110 | 08/25/2026 | 09/18/2026 | 08/2026 | JE #6039 - Serenity - 2026.08 Accruals | General Journal Entry | CPS Energy prior balance | | | | 11,277.34 | 0.00 | 11,277.34 |
| | | | | | | | | 660110: Utilities-Gas Common: | 11,277.34 | 11,277.34 | 0.00 | 11,277.34 |
| **GL Account: 660120: Utilities-Trash Removal** | | | | | | | | | | | | |
| 660120 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 7,097.47 |
| 660120 | 08/03/2026 | 08/10/2026 | 08/2026 | Inv #9077353-0007-7 | Invoice | Acct: 32-61731-23007; Services: 7.1.26-7.31.26 | | Waste Management | | 1,119.60 | 0.00 | 8,217.07 |
| 660120 | 08/18/2026 | 08/19/2026 | 08/2026 | JE #5803 - Waste Management August-SER | General Journal Entry | do not have invoice, waiting for RM to obtain | | | | 3,075.79 | 0.00 | 11,292.86 |
| | | | | | | | | 660120: Utilities-Trash Removal: | 4,195.39 | 4,195.39 | 0.00 | 11,292.86 |
| **GL Account: 660130: Utilities-Water & Sewer** | | | | | | | | | | | | |
| 660130 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 660130 | 07/25/2026 | 08/10/2026 | 08/2026 | Inv #00178477200227590005-Takeover | Invoice | Acct: 001784772-0022759-0005; Cycle: 02; Route: A0550; Takeover Balance | | San Antonio Water System | | 173,216.12 | 0.00 | 173,216.12 |
| 660130 | 07/25/2026 | 08/10/2026 | 08/2026 | Inv #00178477500229510005-Takeover Balance | Invoice | Acct: 001784775-0022951-0005; Cycle: 02; Route: A0550; Services: Takeover Balance | | San Antonio Water System | | 152,572.38 | 0.00 | 325,788.50 |
| 660130 | 07/25/2026 | 08/10/2026 | 08/2026 | Inv #00178477400227600005-Takeover Balance | Invoice | Acct: 001784774-0022760-0005; Cycle: 02; Route: A0550; Services: Takeover Balance | | San Antonio Water System | | 192,271.46 | 0.00 | 518,059.96 |
| 660130 | 08/01/2026 | 08/10/2026 | 08/2026 | Inv #00178477200227590005-08.26 | Invoice | Acct: 001784772-0022759-0005; Cycle: 02; Route: A0550; Services: 7.1.26-7.30.26 | | San Antonio Water System | | 41,854.60 | 0.00 | 559,914.56 |
| 660130 | 08/01/2026 | 08/10/2026 | 08/2026 | Inv #00178477400227600005-08.26 | Invoice | Acct: 001784774-0022760-0005; Cycle: 02; Route: A0550; Services: 6.30.26-7.30.26 | | San Antonio Water System | | 5,895.13 | 0.00 | 565,809.69 |
| 660130 | 08/01/2026 | 08/10/2026 | 08/2026 | Inv #00178477500229510005-08.26 | Invoice | Acct: 001784775-0022951-0005; Cycle: 02; Route: A0550; Services: 7.1.26-7.30.26 | | San Antonio Water System | | 8,402.07 | 0.00 | 574,211.76 |
| | | | | | | | | 660130: Utilities-Water & Sewer: | 574,211.76 | 574,211.76 | 0.00 | 574,211.76 |
| **GL Account: 680100: Recurring Expenses-Management Fees** | | | | | | | | | | | | |
| 680100 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 7,000.00 |
| 680100 | 08/24/2026 | 08/24/2026 | 08/2026 | Inv #Management Fees | Invoice | Management Fees | | Catalyst Property Solutions Corporate | | 8,873.88 | 0.00 | 15,873.88 |
| | | | | | | | | 680100: Recurring Expenses-Management Fees: | 8,873.88 | 8,873.88 | 0.00 | 15,873.88 |
| **GL Account: 820140: Ownership Expenses-Start-Up Expense** | | | | | | | | | | | | |
| 820140 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 1,800.00 |
| | | | | | | | | 820140: Ownership Expenses-Start-Up Expense: | 0.00 | 0.00 | 0.00 | 1,800.00 |
| **GL Account: 820180: Ownership Expenses-Partnership Overhead Expenses** | | | | | | | | | | | | |
| 820180 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 4,537.69 |
| 820180 | 07/25/2026 | 09/03/2026 | 08/2026 | Inv #AWilhite072026-SER | Invoice | ERACTOLL 243474252 877-860-1258 TX toll | | American Express paid by Catalyst | | 1.55 | 0.00 | 4,539.24 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 820180 | 07/27/2026 | 07/27/2026 | 08/2026 | Inv #MDG - PD 7.17.26 - Serenity | Invoice | 7/15-7/17 Per Diem | | Mariela De La Garza | | 75.00 | 0.00 | 4,614.24 |
| 820180 | 08/04/2026 | 08/04/2026 | 08/2026 | Inv #Serenity Takeover Overhead - 7/13-7/17 | Invoice | Takeover Overhead - 7/13-7/17 | | Catalyst Property Solutions | | 1,458.64 | 0.00 | 6,072.88 |
| 820180 | 08/10/2026 | 08/11/2026 | 08/2026 | Inv #SER Pay Week 32-26 | Invoice | Payroll week 32-26 | | Catalyst Property Solutions - Payroll | | 1,648.62 | 0.00 | 7,721.50 |
| 820180 | 08/20/2026 | 08/24/2026 | 08/2026 | Inv #SER Pay Week 34-26 | Invoice | Payroll week 34-26 | | Catalyst Property Solutions - Payroll | | 1,309.37 | 0.00 | 9,030.87 |
| 820180 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #MDLG082026-SER | Invoice | JACK IN THE BOX SAN ANTONIO TX breakfast (DID NOT BILL PER DIEM THIS DAY) | | American Express paid by Catalyst | | 3.67 | 0.00 | 9,034.54 |
| 820180 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #MDLG082026-SER | Invoice | QT 4004 INSIDE/ QUIKTSAN ANTONIO TX lunch (DID NOT BILL PER DIEM THIS DAY) | | American Express paid by Catalyst | | 13.48 | 0.00 | 9,048.02 |
| 820180 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #MDLG082026-SER | Invoice | TST* UMIYA SUSHI 000SAN ANTONIO TX dinner (DID NOT BILL PER DIEM THIS DAY) | | American Express paid by Catalyst | | 21.96 | 0.00 | 9,069.98 |
| 820180 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-SER | Invoice | PILOT_00623 00623 MIDWAY FL tampa to houston | | American Express paid by Catalyst | | 56.00 | 0.00 | 9,125.98 |
| 820180 | 08/25/2026 | 08/20/2026 | 08/2026 | Inv #TStOnge082026-SER | Invoice | SHELL SERVICE STATIOSAN ANTONIO TX san antonio gas | | American Express paid by Catalyst | | 55.00 | 0.00 | 9,180.98 |
| 820180 | 08/25/2026 | 08/25/2026 | 08/2026 | Inv #JBounds082526-SER | Invoice | 7-ELEVEN 36619 00073SAN ANTONIO TX San Antonio Takeover-drinks | | American Express paid by Catalyst | | 4.73 | 0.00 | 9,185.71 |
| | | | | | | | | 820180: Ownership Expenses-Partnership Overhead Expenses: | 4,648.02 | 4,648.02 | 0.00 | 9,185.71 |

**GL Account: 820190: Ownership Expenses-Receivership Fee**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 820190 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 500.00 |
| 820190 | 08/25/2026 | 08/24/2026 | 08/2026 | Inv #Management Fees | Invoice | Management Fees | | Catalyst Property Solutions Corporate | | 500.00 | 0.00 | 1,000.00 |
| | | | | | | | | 820190: Ownership Expenses-Receivership Fee: | 500.00 | 500.00 | 0.00 | 1,000.00 |

**GL Account: 900000: Owners Contribution**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900000 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 900000 | 07/31/2026 | 08/10/2026 | 08/2026 | JE #5725 - Serenity Funding - 7-31-26 | General Journal Entry | Serenity Funding - 7-31-26 | | | | 0.00 | (320,000.00) | (320,000.00) |
| 900000 | 08/11/2026 | 08/11/2026 | 08/2026 | JE #5731 - Serenity Funding - 8-11-26 | General Journal Entry | Serenity Funding - 8-11-26 | | | | 0.00 | (117,000.00) | (437,000.00) |
| | | | | | | | | 900000: Owners Contribution: | (437,000.00) | 0.00 | (437,000.00) | (437,000.00) |

**GL Account: 920190: MC-Interior-Unit Repairs Labor Related**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 920190 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 920190 | 07/17/2026 | 08/03/2026 | 08/2026 | Inv #214855 | Invoice | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 6,744.50 | 0.00 | 6,744.50 |
| 920190 | 07/17/2026 | 08/03/2026 | 08/2026 | Inv #214855 | Invoice | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 1,716.00 | 0.00 | 8,460.50 |
| 920190 | 07/17/2026 | 08/03/2026 | 08/2026 | Inv #214855 | Invoice | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 600.00 | 0.00 | 9,060.50 |
| 920190 | 08/07/2026 | 08/19/2026 | 08/2026 | Inv #214914 | Invoice | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 480.00 | 0.00 | 9,540.50 |
| | | | | | | | | 920190: MC-Interior-Unit Repairs Labor Related: | 9,540.50 | 9,540.50 | 0.00 | 9,540.50 |

**GL Account: 921000: MC-Common-Office Set Up, Computer, Equipt, Furnish**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 921000 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 921000 | 07/01/2026 | 09/02/2026 | 08/2026 | Inv #2820409632 | Invoice | SIM Migration | | Entrata | | 426.40 | 0.00 | 426.40 |
| | | | | | | | | 921000: MC-Common-Office Set Up, Computer, Equipt, Furnish: | 426.40 | 426.40 | 0.00 | 426.40 |

**GL Account: 922130: MC-Exterior-Labor and Related Costs**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 922130 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 922130 | 08/14/2026 | 08/18/2026 | 08/2026 | Inv #214970 | Invoice | 8.10.26-8.14.26 Disconnects, Exterior Lighting & Whips | | Blue Marlin Maintenance & Services | | 6,240.00 | 0.00 | 6,240.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 922130 | 08/14/2026 | 08/18/2026 | 08/2026 | Inv #214970 | Invoice | Per Diem | | Blue Marlin Maintenance & Services | | 600.00 | 0.00 | 6,840.00 |
| | | | | | | | | 922130: MC-Exterior-Labor and Related Costs: | 6,840.00 | 6,840.00 | 0.00 | 6,840.00 |
| **GL Account: 923140: MC-MEP-Mechanical Labor and Related** | | | | | | | | | | | | |
| 923140 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 923140 | 07/31/2026 | 08/14/2026 | 08/2026 | Inv #214965 | Invoice | 7-27-7-31 Boiler Room | | Blue Marlin Maintenance & Services | | 780.00 | 0.00 | 780.00 |
| 923140 | 08/07/2026 | 08/19/2026 | 08/2026 | Inv #214914 | Invoice | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 6,240.00 | 0.00 | 7,020.00 |
| 923140 | 08/07/2026 | 08/19/2026 | 08/2026 | Inv #214914 | Invoice | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 2,760.00 | 0.00 | 9,780.00 |
| | | | | | | | | 923140: MC-MEP-Mechanical Labor and Related: | 9,780.00 | 9,780.00 | 0.00 | 9,780.00 |
| **GL Account: 923150: MC-MEP-HVAC** | | | | | | | | | | | | |
| 923150 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 3,140.97 |
| 923150 | 08/05/2026 | 08/05/2026 | 08/2026 | Inv #214913 | Invoice | 5 - Safe t-Switch, 10 - Insultubes - 50% per property | | Blue Marlin Maintenance & Services | | 103.73 | 0.00 | 3,244.70 |
| 923150 | 08/05/2026 | 08/05/2026 | 08/2026 | Inv #214913 | Invoice | Blue Marlin Admin Fee - 50% per property | | Blue Marlin Maintenance & Services | | 14.38 | 0.00 | 3,259.08 |
| 923150 | 08/05/2026 | 08/10/2026 | 08/2026 | Inv #214915 | Invoice | 2 - 14.3 Seer2 AC 2.0T Scroll R32, 160 - PVC Fittings, 3 - PVC Sch 40 Pipe, Fiber Duct Sealant Gray 1 Gallon, PVC Cement, Thermo-Trap Gel, 2 - Mastic Tape | | Blue Marlin Maintenance & Services | | 1,798.86 | 0.00 | 5,057.94 |
| 923150 | 08/05/2026 | 08/10/2026 | 08/2026 | Inv #214915 | Invoice | Blue Marlin Admin Fee - 50% per property | | Blue Marlin Maintenance & Services | | 249.27 | 0.00 | 5,307.21 |
| 923150 | 08/05/2026 | 08/10/2026 | 08/2026 | Inv #214917 | Invoice | 14.3 SEER2 AC 2.0T SCROLL R32 | | Blue Marlin Maintenance & Services | | 1,604.16 | 0.00 | 6,911.37 |
| 923150 | 08/05/2026 | 08/10/2026 | 08/2026 | Inv #214917 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 222.29 | 0.00 | 7,133.66 |
| 923150 | 08/14/2026 | 08/18/2026 | 08/2026 | Inv #214974 | Invoice | Vacant Unit - 3 - 3/ 4X10 PVC SCH 40 PIPE & 14.3 SEER2 AC 2.0T SCROLL R32 | | Blue Marlin Maintenance & Services | | 1,689.08 | 0.00 | 8,822.74 |
| 923150 | 08/14/2026 | 08/18/2026 | 08/2026 | Inv #214974 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 234.05 | 0.00 | 9,056.79 |
| 923150 | 08/24/2026 | 08/25/2026 | 08/2026 | Inv #215025 | Invoice | NITROGEN 40 GAS ONLY | | Blue Marlin Maintenance & Services | | 15.23 | 0.00 | 9,072.02 |
| 923150 | 08/24/2026 | 08/25/2026 | 08/2026 | Inv #215025 | Invoice | Blue Marlin Admin Fee | | Blue Marlin Maintenance & Services | | 2.11 | 0.00 | 9,074.13 |
| | | | | | | | | 923150: MC-MEP-HVAC: | 5,933.16 | 5,933.16 | 0.00 | 9,074.13 |
| **GL Account: 924120: MC-Misc-Life Safety Repairs** | | | | | | | | | | | | |
| 924120 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 924120 | 07/17/2026 | 08/03/2026 | 08/2026 | Inv #214855 | Invoice | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 3,330.00 | 0.00 | 3,330.00 |
| 924120 | 07/17/2026 | 08/05/2026 | 08/2026 | Inv #214795 | Invoice | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 1,248.00 | 0.00 | 4,578.00 |
| 924120 | 07/17/2026 | 08/05/2026 | 08/2026 | Inv #214795 | Invoice | 7.13.26-7.17.26 | | Blue Marlin Maintenance & Services | | 90.00 | 0.00 | 4,668.00 |
| 924120 | 07/24/2026 | 08/13/2026 | 08/2026 | Inv #214849 | Invoice | 7.17 - 7.23 | | Blue Marlin Maintenance & Services | | 10,660.00 | 0.00 | 15,328.00 |
| 924120 | 07/24/2026 | 08/13/2026 | 08/2026 | Inv #214849 | Invoice | 7.17 - 7.23 | | Blue Marlin Maintenance & Services | | 5,961.54 | 0.00 | 21,289.54 |
| 924120 | 07/24/2026 | 08/13/2026 | 08/2026 | Inv #214849 | Invoice | 7.17 - 7.23 | | Blue Marlin Maintenance & Services | | 3,090.00 | 0.00 | 24,379.54 |
| 924120 | 07/24/2026 | 08/13/2026 | 08/2026 | Inv #214849 | Invoice | 7.17 - 7.23 | | Blue Marlin Maintenance & Services | | 600.00 | 0.00 | 24,979.54 |
| 924120 | 07/25/2026 | 09/03/2026 | 08/2026 | Inv #AWilhite072026-SER | Invoice | MHS LOCKSMITH HOUSTON TX lock pick for mosaic and serenity | | American Express paid by Catalyst | | 75.78 | 0.00 | 25,055.32 |
| 924120 | 07/31/2026 | 08/03/2026 | 08/2026 | Inv #214897 | Invoice | For Base of Water Heaters - plywood | | Blue Marlin Maintenance & Services | | 153.16 | 0.00 | 25,208.48 |
| 924120 | 07/31/2026 | 08/19/2026 | 08/2026 | Inv #214850 | Invoice | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 11,685.00 | 0.00 | 36,893.48 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 924120 | 07/31/2026 | 08/19/2026 | 08/2026 | Inv #214850 | Invoice | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 9,067.50 | 0.00 | 45,960.98 |
| 924120 | 07/31/2026 | 08/19/2026 | 08/2026 | Inv #214850 | Invoice | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 4,500.00 | 0.00 | 50,460.98 |
| 924120 | 07/31/2026 | 08/19/2026 | 08/2026 | Inv #214850 | Invoice | 7.24 - 7.30 | | Blue Marlin Maintenance & Services | | 810.00 | 0.00 | 51,270.98 |
| 924120 | 08/03/2026 | 08/17/2026 | 08/2026 | Inv #214973 | Invoice | 8.3.26 - 8AM-1PM - Supervisor - worked with guys via phone on plans for walk. go over information with Jake & Casey | | Blue Marlin Maintenance & Services | | 390.00 | 0.00 | 51,660.98 |
| 924120 | 08/07/2026 | 08/19/2026 | 08/2026 | Inv #214914 | Invoice | 8-1-26 - 8-7-26 | | Blue Marlin Maintenance & Services | | 11,828.50 | 0.00 | 63,489.48 |
| 924120 | 08/24/2026 | 08/25/2026 | 08/2026 | Inv #215027 | Invoice | Overhead | | Blue Marlin Maintenance & Services | | 100.00 | 0.00 | 63,589.48 |
| | | | | | | | | 924120: MC-Misc-Life Safety Repairs: | 63,589.48 | 63,589.48 | 0.00 | 63,589.48 |
| **GL Account: 924410: MC-MEP-Boiler Replacement** | | | | | | | | | | | | |
| 924410 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 924410 | 08/10/2026 | 08/10/2026 | 08/2026 | Inv #214923 | Invoice | Texas Plumbing Supply | | Blue Marlin Maintenance & Services | | 19,003.90 | 0.00 | 19,003.90 |
| 924410 | 08/10/2026 | 08/10/2026 | 08/2026 | Inv #214923 | Invoice | Admin Fee | | Blue Marlin Maintenance & Services | | 2,633.33 | 0.00 | 21,637.23 |
| | | | | | | | | 924410: MC-MEP-Boiler Replacement: | 21,637.23 | 21,637.23 | 0.00 | 21,637.23 |
| | | | | | | | | **Total:** | | **2,787,472.37** | **(2,787,472.37)** | **0.00** |

## Summary

| | | | |
|---|---|---|---|
| **Bank Account:** | Serenity Operating | **Beginning Bank Balance:** | $0.00 |
| **GL Account:** | 100510 - Serenity Operating Account | **Ending Bank Balance:** | $30,204.27 |
| **Beginning Post Month:** | 08/2026 | **Attachment:** | No Attachments |
| **Through Post Month:** | 08/2026 | | |

| | |
|---|---|
| **Beginning Bank Balance:** | **$0.00** |
| **Cleared Transactions** | |
| Deposits & Additions: | $513,868.47 |
| Checks Paid ( Decreases ): | ($483,664.20) |
| Reconciling Items: | $0.00 |
| **Ending Bank Balance:** | **$30,204.27** |
| **Uncleared Transactions** | |
| Deposits & Additions: | $0.00 |
| Checks Paid ( Decreases ): | ($144.00) |
| Reconciling Items: | $0.00 |
| **Ending Cash Balance:** | **$30,060.27** |
| Ending GL Balance: | $30,060.27 |
| **Difference:** | **$0.00** |

## Details

| | | | |
|---|---|---|---|
| **Bank Account:** | Serenity Operating | **Beginning Bank Balance:** | $0.00 |
| **GL Account:** | 100510 - Serenity Operating Account | **Ending Bank Balance:** | $30,204.27 |
| **Beginning Post Month:** | 08/2026 | **Attachment:** | No Attachments |
| **Through Post Month:** | 08/2026 | | |

Cleared Transactions

| Date | Type | Trans. # | Name/Description | Amount | Balance |
|---|---|---|---|---|---|
| **Deposits & Additions - 15 Item(s)** | | | | | |
| 08/04/2026 | AR Deposit | 5130 | | $38,591.98 | $38,591.98 |
| 08/04/2026 | AR Deposit | 5154 | | $6,873.95 | $6,873.95 |
| 08/05/2026 | AR Deposit | 5172 | | $700.00 | $700.00 |
| 08/07/2026 | AR Deposit | 5197 | | $10,298.01 | $10,298.01 |
| 08/10/2026 | AR Deposit | 5217 | | $7,639.50 | $7,639.50 |
| 08/12/2026 | AR Deposit | 5283 | | $2,406.00 | $2,406.00 |
| 08/13/2026 | AR Deposit | 5297 | | $1,580.00 | $1,580.00 |
| 08/14/2026 | AR Deposit | 5320 | | $3,950.00 | $3,950.00 |
| 08/18/2026 | AR Deposit | 5364 | | $718.00 | $718.00 |
| 08/18/2026 | AR Deposit | 5369 | | $898.00 | $898.00 |
| 08/19/2026 | AR Deposit | 5375 | | $689.00 | $689.00 |
| 08/20/2026 | AR Deposit | 5388 | | $1,524.03 | $1,524.03 |
| 08/21/2026 | AR Deposit | 5410 | | $1,000.00 | $1,000.00 |
| 07/31/2026 | J/E | 5725 | Serenity Funding - 7-31-26 | $320,000.00 | $320,000.00 |
| 08/11/2026 | J/E | 5731 | Serenity Funding - 8-11-26 | $117,000.00 | $117,000.00 |
| | | | **Total Deposits & Additions:** | **$513,868.47** | **$513,868.47** |
| **Checks Paid ( Decreases ) - 27 Item(s)** | | | | | |
| 08/04/2026 | Check | 1001 | Arturo Vallejo | ($144.00) | ($144.00) |
| 08/04/2026 | Check | 1001 | Arturo Vallejo | $144.00 | $144.00 |
| 08/04/2026 | Check | 1002 | Juany Flores | ($125.00) | ($125.00) |
| 08/04/2026 | Check | 1002 | Juany Flores | $125.00 | $125.00 |
| 08/04/2026 | Check | 1004 | Juany Flores | ($125.00) | ($125.00) |
| 08/07/2026 | Check | 1005 | MD Gilbert LLC | ($225.00) | ($225.00) |
| 08/07/2026 | Check | 1006 | Waste Management | ($7,097.47) | ($7,097.47) |
| 08/07/2026 | BANK_TRANSFER | Bank Transfer | Blue Marlin Maintenance & Services - 7.13.26-7.17.26 | ($12,390.50) | ($12,390.50) |
| 08/07/2026 | BANK_TRANSFER | Bank Transfer | Blue Marlin Maintenance & Services - Unit#1104 - R-32 Refrigerant Gas | ($4,200.81) | ($4,200.81) |

| | | | | | |
|---|---|---|---|---|---|
| 08/07/2026 | BANK_TRANSFER | Bank Transfer | Catalyst Property Solutions - Takeover Overhead - 7/13-7/17 | ($1,458.64) | ($1,458.64) |
| 08/07/2026 | BANK_TRANSFER | Bank Transfer | Catalyst Property Solutions Corporate - Management Fees | ($500.00) | ($500.00) |
| 08/07/2026 | BANK_TRANSFER | Bank Transfer | Catalyst Property Solutions Corporate - Management Fees | ($7,000.00) | ($7,000.00) |
| 08/07/2026 | BANK_TRANSFER | Bank Transfer | Catalyst Property Solutions - Payroll - Payroll week 30-26 | ($17,113.08) | ($17,113.08) |
| 08/07/2026 | BANK_TRANSFER | Bank Transfer | Paula Forshee - Petty Cash paid to Tamm Chastan | ($300.00) | ($300.00) |
| 08/06/2026 | BANK_TRANSFER | Bank Transfer 9am-1 | San Antonio Water System - Acct: 001784772-0022759-0005; Cycle: 02; Route: A0550; Takeover Balance | ($69,286.45) | ($69,286.45) |
| 08/06/2026 | BANK_TRANSFER | Bank Transfer 9am-1 | San Antonio Water System - Acct: 001784774-0022760-0005; Cycle: 02; Route: A0550; Services: Takeover Balance | ($76,908.58) | ($76,908.58) |
| 08/06/2026 | BANK_TRANSFER | Bank Transfer 9am-1 | San Antonio Water System - Acct: 001784775-0022951-0005; Cycle: 02; Route: A0550; Services: Takeover Balance | ($61,028.95) | ($61,028.95) |
| 08/10/2026 | BANK_TRANSFER | ACH | Waste Management - Acct: 32-61731-23007; Services: 7.1.26-7.31.26 | ($1,119.60) | ($1,119.60) |
| 08/11/2026 | BANK_TRANSFER | Bank Transfer | Catalyst Property Solutions - Payroll - Payroll week 32-26 | ($18,788.41) | ($18,788.41) |
| 08/13/2026 | BANK_TRANSFER | Bank Transfer | Blue Marlin Maintenance & Services - Texas Plumbing Supply | ($41,948.77) | ($41,948.77) |
| 08/13/2026 | BANK_TRANSFER | Bank Transfer | Blue Marlin Maintenance & Services - 9 Contactors, 10 Capacitors 45/5, 5 Capacitors 35/5 | ($4,424.01) | ($4,424.01) |
| 08/13/2026 | BANK_TRANSFER | Bank Transfer | Catalyst Property Solutions - Serenity Start-up Fee | ($1,800.00) | ($1,800.00) |
| 08/13/2026 | BANK_TRANSFER | ACH | San Antonio Water System - Acct: 001784772-0022759-0005; Cycle: 02; Route: A0550; Services: 7.1.26-7.30.26 | ($96,928.21) | ($96,928.21) |
| 08/20/2026 | BANK_TRANSFER | Bank Transfer | American Express paid by Catalyst - TRASH BAGS | ($640.80) | ($640.80) |
| 08/20/2026 | BANK_TRANSFER | Bank Transfer | Blue Marlin Maintenance & Services - 7-27-7-31 Boiler Room | ($56,914.13) | ($56,914.13) |
| 08/20/2026 | BANK_TRANSFER | Bank Transfer | Blue Marlin Maintenance & Services - 8.3.26 - 8AM-1PM - Supervisor - worked with guys via phone on plans for walk. go over information with Jake & Casey | ($390.00) | ($390.00) |
| 08/18/2026 | J/E | 5803 | do not have invoice, waiting for RM to obtain | ($3,075.79) | ($3,075.79) |
| | | | **Total Checks Paid ( Decreases ):** | **($483,664.20)** | **($483,664.20)** |

**Reconciling Items - 0**

| | | |
|---|---|---|
| **Total Reconciling Items:** | **$0.00** | **$0.00** |
| **Cleared Total:** | **$30,204.27** | **$30,204.27** |

Uncleared Transactions

| Date | Type | Trans. # | Name/Description | Amount | Balance |
|---|---|---|---|---|---|
| **Checks Paid ( Decreases ) 1 - Item(s)** | | | | | |
| 08/04/2026 | Check | 1003 | Arturo Vallejo | ($144.00) | ($144.00) |
| | | | **Total Checks Paid ( Decreases ):** | **($144.00)** | **($144.00)** |
| **Deposits & Additions 0 Item(s)** | | | | | |
| | | | **Total Deposits & Additions:** | **$0.00** | **$0.00** |
| **Reconciling Items - 0 Item(s)** | | | | | |
| | | | **Total Reconciling Items:** | **$0.00** | **$0.00** |
| | | | **Uncleared Total:** | **($144.00)** | **($144.00)** |

BANK OF TEXAS

A division of BOKF, NA
P.O. Box 2300
Tulsa, OK 74192
Member FDIC

PRIMARY ACCOUNT

Statement Period:
08-01-26 to 08-31-26

Direct Inquiries To:
Comm'l Client Svcs
866-827-3710

www.bankoftexas.com

0001651 T0925209012607573314 00000 06 000000000 00087434 003 1OZ6

RECEIVERSHIP FOR THE SERENITY PROPERTIES
OF LATITUDE DENG LLC
CATALYST PROPERTY SOLUTIONS LLC RECEIVER
SERENITY OPERATING
28725 ROBINSON RD
CONROE TX 77385

10 Images Provided Page 1 of 5

## COMMERCIAL CHECKING

ACCOUNT:

Statement Period from 08-01-26 through 08-31-26

| | | | |
|---|---|---|---|
| $ | | Starting Balance | 320,000.00 |
| + | 16 | Deposits | 195,082.97 |
| - | 25 | Checks & Withdrawals | 495,381.36 |
| - | | Service Fees | .00 |
| = | | Ending Balance | 19,701.61 |

## DEPOSITS

| Date | Description | Amount |
|---|---|---|
| 08-05 | TRANSFER FROM CHECKING 8098042306 | 700.00 |
| 08-07 | TRANSFER FROM CHECKING 8096493498 | 10,298.01 |
| 08-10 | RCC DEPOSIT | 38,591.98 |
| 08-10 | RCC DEPOSIT | 6,873.95 |
| 08-10 | RCC DEPOSIT | 7,639.50 |
| 08-11 | TRANSFER FROM CHECKING 8096733177 | 117,000.00 |
| 08-12 | TRANSFER FROM CHECKING 8098042306 | 2,406.00 |
| 08-13 | RCC DEPOSIT | 1,580.00 |
| 08-14 | RCC DEPOSIT | 3,950.00 |
| 08-18 | SERENITY OPERATI PSI DISTRI *****4925 | 718.00 |
| 08-18 | RCC DEPOSIT | 898.00 |
| 08-19 | SERENITY OPERATI PSI DISTRI *****3298 | 689.00 |
| 08-20 | SERENITY OPERATI PSI DISTRI *****1567 | 1,524.03 |
| 08-21 | RCC DEPOSIT | 1,000.00 |
| 08-26 | SERENITY OPERATI PSI DISTRI *****1720 | 600.00 |
| 08-27 | SERENITY OPERATI PSI DISTRI *****9100 | 614.50 |

FOR ACCOUNT BALANCING PROCEDURES, IMPORTANT INFORMATION AND ADDRESS CHANGES SEE REVERSE SIDE

014 000000005096814 08312026 0010 00001651-0077663-0001-0005-T0925209012607573314-06-L

A division of BOKF, NA
P.O. Box 2300
Tulsa, OK 74192

Member FDIC

**Change of Address - It is the responsibility of the account holder to notify us promptly of any change in mailing address to avoid delays in delivery. Please call the number listed on the front of your statement or visit a banking center to change your address.**



**Balancing Your Account:**

**Before you start, please be sure to enter in your account register any interest earned, automatic transactions or bank charges including those in this statement.**

**A. Enter deposits not shown on this statement.**

| Date of Deposit | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total A** | |

**B. Enter all checks, withdrawals and bank charges not shown on this or any prior statement.**

| Outstanding Item | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total B** | |

**C. Follow instructions below to compare transactions recorded on your statement with those in your account register.**

**New Balance Shown on other side** ______________________

**Plus (+) Total A** ______________________

**Equals (=)** ______________________

**Minus (-) Total B** ______________________

**Equals (=) Your current register balance** ______________________

## *Electronic Transfer Rights Summary*

*For Consumer accounts, in case of errors or questions about your electronic transfers, please follow the below instructions. Business accounts should refer to the Combined Agreement for Business Accounts*

If you need more information on a transfer on your statement or receipt, or if you think your statement or receipt is incorrect, you need to contact us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Telephone us at the number listed on the front of your statement after the words "Direct Inquiries To" or write us at:

*Bank of Texas N A*
*Attn: Customer Service*
*P.O. Box 2300*
*Tulsa, OK 74192*

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for point-of-sale or foreign-initiated transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so you will have the money during the time it takes us to complete our investigation.

BANK OF TEXAS

A division of BOKF, NA
P.O. Box 2300
Tulsa, OK 74192

Member FDIC

PRIMARY ACCOUNT

Statement Period:
08-01-26 to 08-31-26

RECEIVERSHIP FOR THE SERENITY PROPERTIES
OF LATITUDE DENG LLC
CATALYST PROPERTY SOLUTIONS LLC RECEIVER
SERENITY OPERATING
28725 ROBINSON RD
CONROE TX 77385

Direct Inquiries To:
Comm'l Client Svcs
866-827-3710

www.bankoftexas.com



## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 08-05 | SA WATER SYSTEM PURCHASE *****5683500178 | 33,402.37 |
| 08-05 | SA WATER SYSTEM PURCHASE *****5676700178 | 30,091.98 |
| 08-05 | SA WATER SYSTEM PURCHASE *****5680500178 | 26,505.65 |
| 08-06 | SA WATER SYSTEM PURCHASE *****7010800178 | 43,506.21 |
| 08-06 | SA WATER SYSTEM PURCHASE *****7010100178 | 39,194.47 |
| 08-06 | SA WATER SYSTEM PURCHASE *****7011600178 | 34,523.30 |
| 08-07 | TRANSFER TO CHECKING 8096200656 *MEM* PAYABLES WE080726 | 8,958.64 |
| 08-07 | TRANSFER TO CHECKING 8098042240 *MEM* PAYABLES WE080726 | 300.00 |
| 08-07 | TRANSFER TO CHECKING 8096736268 *MEM* PAYABLES WE080726 | 16,591.31 |
| 08-07 | TRANSFER TO CHECKING 8096204154 *MEM* PAYABLES WE080726 | 17,113.08 |
| 08-11 | TRANSFER TO CHECKING 8096204154 *MEM* PAYROLL WK 32-26 | 18,788.41 |
| 08-11 | WASTE MANAGEMENT PAYMENT *****5883003005 Log in to the MY WM Account Page for payment | 1,119.60 |
| 08-13 | TRANSFER TO CHECKING 8096200656 *MEM* PAYABLES WE081426 | 1,800.00 |
| 08-13 | TRANSFER TO CHECKING 8096736268 *MEM* PAYABLES WE081426 | 46,372.78 |
| 08-18 | SA WATER SYSTEM PURCHASE *****9199000178 | 55,327.71 |
| 08-18 | SA WATER SYSTEM PURCHASE *****9200600178 | 22,093.38 |
| 08-18 | SA WATER SYSTEM PURCHASE *****9203400178 | 19,507.12 |
| 08-18 | WASTE MANAGEMENT PAYMENT *****6173123007 Log in to the MY WM Account Page for payment | 3,075.79 |
| 08-20 | TRANSFER TO CHECKING 8096200656 *MEM* PAYABLES WE082126 | 640.80 |
| 08-20 | TRANSFER TO CHECKING 8096736268 *MEM* PAYABLES WE082126 | 57,304.13 |
| 08-27 | TRANSFER TO CHECKING 8096200656 *MEM* PAYABLES WE082826 | 9,894.82 |

BANK OF TEXAS

A division of BOKF, NA
P.O. Box 2300
Tulsa, OK 74192

Member FDIC

PRIMARY ACCOUNT

Statement Period:
08-01-26 to 08-31-26

RECEIVERSHIP FOR THE SERENITY PROPERTIES
OF LATITUDE DENG LLC
CATALYST PROPERTY SOLUTIONS LLC RECEIVER
SERENITY OPERATING
28725 ROBINSON RD
CONROE TX 77385

Direct Inquiries To:
Comm'l Client Svcs
866-827-3710

www.bankoftexas.com



COMMERCIAL CHECKING (cont.)

WITHDRAWALS

| Date | | Amount |
|---|---|---|
| 08-27 | TRANSFER TO CHECKING 8096736268<br>*MEM* PAYABLES WE082826 | 1,822.34 |

CHECKS (* Indicates a break in check number sequence)
(RTND Indicates a RETURNED CHECK)

| Date | Number | Amount | Date | Number | Amount |
|---|---|---|---|---|---|
| 08-17 | 1004 | 125.00 | 08-17 | 1006 | 7,097.47 |
| 08-13 | 1005 | 225.00 | | | |

DAILY ACCOUNT BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07-31 | 320,000.00 | 08-12 | 233,414.42 | 08-19 | 85,625.17 |
| 08-05 | 230,700.00 | 08-13 | 186,596.64 | 08-20 | 29,204.27 |
| 08-06 | 113,476.02 | 08-14 | 190,546.64 | 08-21 | 30,204.27 |
| 08-07 | 80,811.00 | 08-17 | 183,324.17 | 08-26 | 30,804.27 |
| 08-10 | 133,916.43 | 08-18 | 84,936.17 | 08-27 | 19,701.61 |
| 08-11 | 231,008.42 | | | | |

SERVICE FEE BALANCE INFORMATION

| | | | |
|---|---|---|---|
| AVG LEDGER BALANCE | 125,374.46 | AVG COLLECTED BAL | 122,882.03 |
| MINIMUM LEDGER BAL | 19,701.61 | | |

BANK OF TEXAS

PRIMARY ACCOUNT

A division of BOKF, NA
P.O. Box 2300
Tulsa, OK 74192
Member FDIC

Statement Period:
08-01-26 to 08-31-26

Direct Inquiries To:
Comm'l Client Svcs
866-827-3710

RECEIVERSHIP FOR THE SERENITY PROPERTIES
OF LATITUDE DENG LLC



COMMERCIAL CHECKING -

**Remote Capture Deposit**

$6,873.95

**Remote Capture Deposit**

$7,639.50

**Remote Capture Deposit**

$38,591.98

**Remote Capture Deposit**

$1,580.00

**Remote Capture Deposit**

$3,950.00

**Remote Capture Deposit**

$898.00

**Remote Capture Deposit**

$1,000.00

**Latitude Deng LLC in Receivership**
28725 Robinson Rd
Conroe, TX 77385

BOK Financial
1401 McKinney St
Ste 1000
Houston, TX 77010

1004
Date: 08/04/2026
Amount
$125.00

PAY TO THE ORDER OF ***One Hundred Twenty Five Dollars And 00/100 ****************************************

Juany Flores
142 BIRCHWOOD DR
SAN ANTONIO, TX 78213-3038

Void After 180 Days

Paula M. Forshee

1004 $125.00

**Latitude Deng LLC in Receivership**
28725 Robinson Rd
Conroe, TX 77385

BOK Financial
1401 McKinney St
Ste 1000
Houston, TX 77010

1005
Date: 08/07/2026
Amount
$225.00

PAY TO THE ORDER OF ***Two Hundred Twenty Five Dollars And 00/100 ****************************************

MD Gilbert LLC
1352 Webb Road
Lewisburg, TN 37091

Void After 180 Days

Paula M. Forshee

1005 $225.00

**Latitude Deng LLC in Receivership**
28725 Robinson Rd
Conroe, TX 77385

PER ENVELOPE!

BOK Financial
1401 McKinney St
Ste 1000
Houston, TX 77010

1006
Date: 08/07/2026
Amount
$7,097.47

PAY TO THE ORDER OF ***Seven Thousand Ninety Seven Dollars And 47/100 ****************************************

Waste Management
PO Box 3020
Monroe, WI 53566-8320

Void After 180 Days

Paula M. Forshee

1006 $7,097.47

## Summary

| | | | |
|---|---|---|---|
| **Bank Account:** | Serenity Security Deposit | **Beginning Bank Balance:** | $0.00 |
| **GL Account:** | 100515 - Serenity Security Deposit | **Ending Bank Balance:** | $0.00 |
| **Beginning Post Month:** | 08/2026 | **Attachment:** | No Attachments |
| **Through Post Month:** | 08/2026 | | |

| | |
|---|---|
| **Beginning Bank Balance:** | **$0.00** |
| **Cleared Transactions** | |
| Deposits & Additions: | $0.00 |
| Checks Paid ( Decreases ): | $0.00 |
| Reconciling Items: | $0.00 |
| **Ending Bank Balance:** | **$0.00** |
| **Uncleared Transactions** | |
| Deposits & Additions: | $0.00 |
| Checks Paid ( Decreases ): | $0.00 |
| Reconciling Items: | $0.00 |
| **Ending Cash Balance:** | **$0.00** |
| Ending GL Balance: | $0.00 |
| **Difference:** | **$0.00** |

## Details

| | | | |
|---|---|---|---|
| **Bank Account:** | Serenity Security Deposit | **Beginning Bank Balance:** | $0.00 |
| **GL Account:** | 100515 - Serenity Security Deposit | **Ending Bank Balance:** | $0.00 |
| **Beginning Post Month:** | 08/2026 | **Attachment:** | No Attachments |
| **Through Post Month:** | 08/2026 | | |

Cleared Transactions

| Date | Type | Trans. # | Name/Description | Amount | Balance |
|---|---|---|---|---|---|
| **Reconciling Items - 0** | | | | | |
| | | | **Total Reconciling Items:** | **$0.00** | **$0.00** |
| | | | **Cleared Total:** | **$0.00** | **$0.00** |

Uncleared Transactions

| Date | Type | Trans. # | Name/Description | Amount | Balance |
|---|---|---|---|---|---|
| **Reconciling Items - 0 Item(s)** | | | | | |
| | | | **Total Reconciling Items:** | **$0.00** | **$0.00** |
| | | | **Uncleared Total:** | **$0.00** | **$0.00** |

BANK OF TEXAS

A division of BOKF, NA
P.O. Box 2300
Tulsa, OK 74192

Member FDIC

PRIMARY ACCOUNT

Statement Period:
08-01-26 to 08-31-26

0009372 T0925209012607573314 00000 01 000000000 00055360 001 1OZ1

RECEIVERSHIP FOR THE SERENITY PROPERTIES
OF LATITUDE DENG LLC
CATALYST PROPERTY SOLUTIONS LLC RECEIVER
SERENITY SECURITY DEPOSIT
28725 ROBINSON RD
CONROE TX 77385

Direct Inquiries To:
Comm'l Client Svcs
866-827-3710

www.bankoftexas.com



## COMMERCIAL CHECKING

ACCOUNT:

Statement Period from 08-01-26 through 08-31-26

| | | | |
|---|---|---|---|
| $ | | Starting Balance | .00 |
| + | 0 | Deposits | .00 |
| - | 0 | Checks & Withdrawals | .00 |
| - | | Service Fees | .00 |
| = | | Ending Balance | .00 |

---

CHECKS (* Indicates a break in check number sequence)
(RTND Indicates a RETURNED CHECK)

*** No Checks ***

SERVICE FEE BALANCE INFORMATION

| | | | |
|---|---|---|---|
| AVG LEDGER BALANCE | .00 | AVG COLLECTED BAL | .00 |
| MINIMUM LEDGER BAL | .00 | | |

FOR ACCOUNT BALANCING PROCEDURES, IMPORTANT INFORMATION AND ADDRESS CHANGES SEE REVERSE SIDE

A division of BOKF, NA
P.O. Box 2300
Tulsa, OK 74192

Member FDIC

**Change of Address - It is the responsibility of the account holder to notify us promptly of any change in mailing address to avoid delays in delivery. Please call the number listed on the front of your statement or visit a banking center to change your address.**



**Balancing Your Account:**

**Before you start, please be sure to enter in your account register any interest earned, automatic transactions or bank charges including those in this statement.**

**A. Enter deposits not shown on this statement.**

| Date of Deposit | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total A** | |

**B. Enter all checks, withdrawals and bank charges not shown on this or any prior statement.**

| Outstanding Item | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total B** | |

**C. Follow instructions below to compare transactions recorded on your statement with those in your account register.**

**New Balance Shown on other side** __________

**Plus (+) Total A** __________

**Equals (=)** __________

**Minus (-) Total B** __________

**Equals (=) Your current register balance** __________

## *Electronic Transfer Rights Summary*

*For Consumer accounts, in case of errors or questions about your electronic transfers, please follow the below instructions. Business accounts should refer to the Combined Agreement for Business Accounts*

If you need more information on a transfer on your statement or receipt, or if you think your statement or receipt is incorrect, you need to contact us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Telephone us at the number listed on the front of your statement after the words "Direct Inquiries To" or write us at:

*Bank of Texas N A*
*Attn: Customer Service*
*P.O. Box 2300*
*Tulsa, OK 74192*

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for point-of-sale or foreign-initiated transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so you will have the money during the time it takes us to complete our investigation.